

# UNITED STATES OF AMERICA
SECURITIES AND EXCHANGE COMMISSION

# ATTESTATION

IT IS HEREBY ATTESTED THAT:

The attached Form FWP was received in this Commission on 7/31/2006, under the name of American Home Mortgage Assets Trust 2006-3, File No. 333-131641-03, pursuant to the relevant Act(s) of the Commission.

This certified document was produced from the files of this Commission on

<u>    2/7/2019    </u>.
*Date*

It is hereby certified that the Secretary of the U.S. Securities and Exchange Commission, Washington, DC, which Commission was created by the Securities Exchange Act of 1934 (15 U.S.C. 78a et seq.) is official custodian of the records and files of said Commission and was such official custodian at the time of executing the above attestation.

For the Commission

Secretary

SEC 334 (9-12)

FWP 1 d546584.htm AMERICAN HOME MORTGAGE ASSETS TRUST 2006-3

*The following is a free writing prospectus. The information in this free writing prospectus is preliminary and is subject to completion or change.*

## FREE WRITING PROSPECTUS

### American Home Mortgage Assets Trust 2006-3
*(Issuing Entity)*

### $[1,682,386,000]
### *(Approximate)*

### Mortgage Pass-Through Certificates, Series 2006-3

**American Home Mortgage Assets LLC**
*(Depositor)*

**American Home Mortgage Servicing, Inc.**
*(Servicer)*

 

**Lead Underwriter**

**July 26, 2006**

The issuer has filed a registration statement (including a prospectus) with the SEC for the offering to which this free writing prospectus relates. Before you invest, you should read the prospectus in that registration statement and other documents the issuer has filed with the SEC for more complete information about the issuer and this offering. You may get these documents for free by visiting EDGAR on the SEC Web site at www.sec.gov. Alternatively, the issuer, any underwriter or any dealer participating in the offering will arrange to send you the prospectus if you request it by calling Deutsche Bank at 1-800-503-4611. This free writing prospectus is not required to contain all information that is required to be included in the base prospectus and the prospectus supplement. The information in this free writing prospectus is preliminary and is subject to completion or change. The information in this free writing prospectus, if conveyed prior to the time of your commitment to purchase, supersedes information contained in any prior similar free writing prospectus relating to these securities. THIS FREE WRITING PROSPECTUS IS NOT AN OFFER TO SELL OR A SOLICITATION OF AN OFFER TO BUY THESE SECURITIES IN ANY STATE WHERE SUCH OFFER, SOLICITATION OR SALE IS NOT PERMITTED. The information in this free writing prospectus may be based on preliminary assumptions about the pool assets and the structure. Any such assumptions are subject to change.

**American Home Mortgage Assets Trust 2006-3**
**Mortgage Pass-Through Certificates, Series 2006-3**

Deutsche Bank ☑

Neither the issuer of the securities nor any of its affiliates prepared, provided, approved or verified any statistical or numerical information presented herein, although that information may be based in part on loan level data provided by the issuer or its affiliates. Investors are urged to read the base prospectus and the prospectus supplement and other relevant documents filed or to be filed with the Securities and Exchange Commission because they contain important information. Such documents may be obtained without charge at the Securities and Exchange Commission's website. Once available, the base prospectus and prospectus supplement may be obtained without charge by contacting Deutsche Bank at 1-800-503-4611. This communication does not contain all information that is required to be included in the base prospectus and the prospectus supplement. The information in this communication is preliminary and is subject to completion or change. The information in this communication supersedes information contained in any prior similar communication relating to these securities. This communication is not an offer to sell or a solicitation of an offer to buy these securities in any state where such offer, solicitation or sale is not permitted. You should consult your own counsel, accountant, and other advisors as to the legal, tax, business, financial and related aspects of a purchase of these securities.

The attached information contains certain tables and other statistical analyses (the "Computational Materials") which have been prepared by DBSI in reliance upon information furnished by the Seller. Numerous assumptions were used in preparing the Computational Materials which may or may not be reflected herein. As such, no assurance can be given as to whether the Computational Materials and/or the assumptions upon which they are based reflect present market conditions or future market performance. These Computational Materials should not be construed as either projections or predictions or as legal, tax, financial or accounting advice. Any weighted average lives, yields and principal payment periods shown in the Computational Materials are based on prepayment assumptions, and changes in such prepayment assumptions may dramatically affect such weighted average lives, yields and principal payment periods. In addition, it is possible that prepayments on the underlying assets will occur at rates slower or faster than the rates shown in the attached Computational Materials. Furthermore, unless otherwise provided, the Computational Materials assume no losses on the underlying assets and no interest shortfalls. The specific characteristics of the securities may differ from those shown in the Computational Materials because they are based on prepayment assumptions. The principal amount and designation of any security described in the Computational Materials are subject to a permitted variance of +/-10% prior to issuance. Neither DBSI nor any of its affiliates makes any representation or warranty as to the actual rate or timing of payments on any of the underlying assets or the payments or yield on the securities.

**THIS INFORMATION IS FURNISHED TO YOU SOLELY BY DBSI AND NOT BY THE ISSUER OF THE SECURITIES OR ANY OF ITS AFFILIATES (OTHER THAN DBSI). DBSI IS ACTING AS UNDERWRITER AND NOT ACTING AS AGENT FOR THE ISSUER IN CONNECTION WITH THE PROPOSED TRANSACTION.**

PRELIMINARY TERM SHEET DATED: July 26, 2006
American Home Mortgage Assets LLC.
Mortgage Pass-Through Trust 2006-3
**$[1,682,386,000]** *(Approximate)*
*Subject to a variance of up to 10%*
**All Terms and Conditions are subject to change**

## Structure Overview[1]
### To 1% Optional Termination

| Class | Approximate Size ($) | Type | Legal Final Maturity | WAL to Call (yrs) | Pmt Delay (days) | Interest Accrual Basis | Pass-Through Rate | Expected Ratings [M/S] |
|---|---|---|---|---|---|---|---|---|
| I-A-1 | 357,003,000 | Super Senior/MTA Floater | October 2046 | 3.56 | 24 | 30/360 | Floating[2] | [Aaa/AAA] |
| I-A-2-1 | 98,751,000 | MTA Floater | October 2046 | 3.56 | 24 | 30/360 | Floating[3] | [Aaa/AAA] |
| I-A-2-2 | 50,000,000 | MTA Floater | October 2046 | 3.56 | 24 | 30/360 | Floating[4] | [Aaa/AAA] |
| I-A-3 | 89,251,000 | LIBOR Floater | October 2046 | 3.56 | 0 | ACT/360 | Floating[5] | [Aaa/AAA] |
| II-A-1-1 | 215,673,000 | Super Senior/MTA Floater | October 2046 | 3.61 | 24 | 30/360 | Floating[6] | [Aaa/AAA] |
| II-A-1-2 | 145,000,000 | Super Senior/MTA Floater | October 2046 | 3.61 | 24 | 30/360 | Floating[7] | [Aaa/AAA] |
| II-A-2 | 150,281,000 | MTA Floater | October 2046 | 3.61 | 24 | 30/360 | Floating[8] | [Aaa/AAA] |
| II-A-3-1 | 60,000,000 | MTA Floater | October 2046 | 3.61 | 24 | 30/360 | Floating[9] | [Aaa/AAA] |
| II-A-3-2 | 30,168,000 | MTA Floater | October 2046 | 3.61 | 24 | 30/360 | Floating[10] | [Aaa/AAA] |
| III-A-1-1 | 114,935,000 | Super Senior/LIBOR Floater | October 2046 | 3.52 | 0 | ACT/360 | Floating[11] | [Aaa/AAA] |
| III-A-1-2 | 114,935,000 | Super Senior/LIBOR Floater | October 2046 | 3.52 | 0 | ACT/360 | Floating[12] | [Aaa/AAA] |
| III-A-2 | 95,779,000 | LIBOR Floater | October 2046 | 3.52 | 0 | ACT/360 | Floating[13] | [Aaa/AAA] |
| III-A-3-1 | 44,358,000 | LIBOR Floater | October 2046 | 2.05 | 0 | ACT/360 | Floating[14] | [Aaa/AAA] |
| III-A-3-2 | 13,110,000 | LIBOR Floater | October 2046 | 8.50 | 0 | ACT/360 | Floating[15] | [Aaa/AAA] |
| M-1 | 43,116,000 | LIBOR Floater | October 2046 | 6.53 | 0 | ACT/360 | Floating[16] | [Aa1/AA+] |
| M-2 | 11,836,000 | LIBOR Floater | October 2046 | 6.39 | 0 | ACT/360 | Floating[16] | [Aa2/AA] |
| M-3 | 7,609,000 | LIBOR Floater | October 2046 | 6.31 | 0 | ACT/360 | Floating[16] | [Aa3/AA-] |
| M-4 | 7,609,000 | LIBOR Floater | October 2046 | 6.22 | 0 | ACT/360 | Floating[16] | [A1/AA] |
| M-5 | 8,454,000 | LIBOR Floater | October 2046 | 6.08 | 0 | ACT/360 | Floating[16] | [A2/A+] |
| M-6 | 9,300,000 | LIBOR Floater | October 2046 | 5.83 | 0 | ACT/360 | Floating[16] | [Baa1/A] |
| M-7 | 9,300,000 | LIBOR Floater | October 2046 | 5.47 | 0 | ACT/360 | Floating[16] | [Baa3/BBB+] |
| M-8 | 5,918,000 | LIBOR Floater | October 2046 | 4.60 | 0 | ACT/360 | Floating[16] | [Baa3] |
| **Total Offered** | **$[1,682,386,000]** | | | | | | | |

*(1) The Structure is preliminary and subject to change.*

*(2) The pass-through rate on the Class I-A-1 Certificates will be a floating rate equal to the lesser of (i) on or before the Distribution Date in January, 2007, One-year MTA plus [ ]% and after the Distribution Date in January, 2007, One-year MTA plus [ ]% and (ii) the Group I Net WAC Cap Rate. If the Optional Call is not exercised on the first possible date, the specified margin on the Class I-A-1 Certificates will increase to [2.0] times the current margin.*

*(3) The pass-through rate on the Class I-A-2-1 Certificates will be a floating rate equal to the lesser of (i) on or before the Distribution Date in January, 2007, One-year MTA plus [ ]% and after the Distribution Date in January, 2007, One-year MTA plus [ ]% and (ii) the Group I Net WAC Cap Rate. If the Optional Call is not exercised on the first possible date, the specified margin on the Class I-A-2-1 Certificates will increase to [2.0] times the current margin.*

*(4) The pass-through rate on the Class I-A-2-2 Certificates will be a floating rate equal to the lesser of (i) on or before the Distribution Date in January, 2007, One-year MTA plus [ ]% and after the Distribution Date in January, 2007, One-year MTA plus [ ]% and (ii) the Group I Net WAC Cap Rate. If the Optional Call is not exercised on the first possible date, the specified margin on the Class I-A-2-2 Certificates will increase to [2.0] times the current margin.*

*(5) The pass-through rate on the Class I-A-3 Certificates will be a floating rate equal to the lesser of (i) One-Month LIBOR plus a specified margin and (ii) the Group I Net WAC Cap Rate. If the Optional Call is not exercised on the first possible date, the specified margin on the Class I-A-3 Certificates will increase to [2.0] times the original specified margin.*

*(6) The pass-through rate on the Class II-A-1-1 Certificates will be a floating rate equal to the lesser of (i) on or before the Distribution Date in January, 2007, One-year MTA plus [ ]% and after the Distribution Date in January, 2007, One-year MTA plus [ ]% and (ii) the Group II Net WAC Cap Rate. If the Optional Call is not exercised on the first possible date, the specified margin on the Class II-A-1-1 Certificates will increase to [2.0] times the current margin.*

*(7) The pass-through rate on the Class II-A-1-2 Certificates will be a floating rate equal to the lesser of (i) on or before the Distribution Date in January, 2007, One-year MTA plus [ ]% and after the Distribution Date in January, 2007, One-year MTA plus [ ]% and (ii) the Group II Net WAC Cap Rate. If the Optional Call is not exercised on the first possible date, the specified margin on the Class II-A-1-2 Certificates will increase to [2.0] times the current margin.*

*(8) The pass-through rate on the Class II-A-2 Certificates will be a floating rate equal to the lesser of (i) on or before the Distribution Date in January, 2007, One-year MTA plus [ ]% and after the Distribution Date in January, 2007, One-year MTA plus [ ]% and (ii) the Group II Net WAC Cap Rate. If the Optional Call is not exercised on the first possible date, the specified margin on the Class II-A-2 Certificates will increase to [2.0] times the current margin.*

*(9) The pass-through rate on the Class II-A-3-1 will be a floating rate equal to the lesser of (i) on or before the Distribution Date in January, 2007, One-year MTA plus [ ]% and after the Distribution Date in January, 2007, One-year MTA plus [ ]% and (ii) the Group II Net WAC Cap Rate. If the Optional Call is not exercised on the first possible date, the specified margin on the Class II-A-3-1 Certificates will increase to [2.0] times the current margin.*

*(10) The pass-through rate on the Class II-A-3-2 Certificates will be a floating rate equal to the lesser of (i) on or before the Distribution Date in January, 2007, One-year MTA plus [ ]% and after the Distribution Date in January, 2007, One-year MTA plus [ ]% and (ii) the Group II Net WAC Cap Rate. If the Optional Call is not exercised on the first possible date, the specified margin on the Class II-A-3-2 Certificates will increase to [2.0] times the current margin.*

*(11) The pass-through rate on the Class III-A-1-1 Certificates will be a floating rate equal to One-month LIBOR plus [ ]% so long as a Class III-A-1-1 Swap Default has not occurred and is not continuing and if a Class III-A-1-1 Swap Default has occurred and is continuing, will equal the lesser of (i) One-month LIBOR plus [ ]% and (ii) the Group III Net WAC Cap Rate (equal to the weighted average net mortgage interest rate of the Group III Mortgage Loans). The Class III-A-1-1 Certificates will have the benefit of the Class III-A-1-1 Swap Agreement as further described below. If the Optional Call is not exercised on the first possible date, the specified margin on the Class III-A-1-1 Certificates will increase to [2.0] times the current margin.*

*(12) The pass-through rate on the Class III-A-1-2 Certificates will be a floating rate equal to the lesser of (i) One-Month LIBOR plus a specified margin and (ii) the Group III Net WAC Cap Rate. If the Optional Call is not exercised on the first possible date, the specified margin on the Class III-A-1-2 Certificates will increase to [2.0] times the original specified margin.*

*(13) The pass-through rate on the Class III-A-2 Certificates will be a floating rate equal to the lesser of (i) One-Month LIBOR plus a specified margin and (ii) the Group III Net WAC Cap Rate. If the Optional Call is not exercised on the first possible date, the specified margin on the Class III-A-2 Certificates will increase to [2.0] times the original specified margin.*

*(14) The pass-through rate on the Class III-A-3-1 Certificates will be a floating rate equal to the lesser of (i) One-Month LIBOR plus a specified margin and (ii) the Group III Net WAC Cap Rate. If the Optional Call is not exercised on the first possible date, the specified margin on the Class III-A-3-1 Certificates will increase to [2.0] times the original specified margin.*

*(15) The pass-through rate on the Class III-A-3-2 Certificates will be a floating rate equal to the lesser of (i) One-Month LIBOR plus a specified margin and (ii) the Group III Net WAC Cap Rate. If the Optional Call is not exercised on the first possible date, the specified margin on the Class III-A-3-2 Certificates will increase to [2.0] times the original specified margin.*

*(16) The Pass-Through Rates for each of the Class M Certificates will be a floating rate equal to the lesser of (i) One-Month LIBOR plus a specified margin and (ii) the Subordinate Net WAC Cap Rate. If the Optional Call is not exercised on the first possible date, the specified margins on the Class M Certificates will increase to [1.5] times the original specified margins.*

| Transaction Overview | |
|---|---|
| **Certificates:** | ■ The Class I-A-1, Class I-A-2-1, Class I-A-2-2 and Class I-A-3 (the "Group I Senior Certificates"), the Class II-A-1-1, Class II-A-1-2, Class II-A-2, Class II-A-3-1 and Class II-A-3-2 Certificates (the "Group II Senior Certificates"), the Class III-A-1-1, Class III-A-1-2, Class III-A-2, Class III-A-3-1 and Class III-A-3-2 (the "Group III Senior Certificates"). The trust will also issue the Class R Certificates (together with the Group I Senior Certificates, the Group II Senior Certificates and the Group III Senior Certificates, the "Senior Certificates") and the Class M-1, Class M-2, Class M-3, Class M-4, Class M-5, Class M-6, Class M-7 and Class M-8 Certificates (the "Subordinate Certificates"), the Class C Certificates and the Class P Certificates. Distributions of interest and/or principal on the Certificates (other than the Class III-A-1-1 Certificates) will be made from payments received in connection with the Mortgage Loans and, in the case of the Group I Senior Certificates, solely from the Group I Mortgage Loans, in the case of the Group II Senior Certificates, solely from the Group II Mortgage Loans and, in the case of the Group III Senior Certificates (other than the Class III-A-1-1 Certificates), solely from the Group III Mortgage Loans. Distributions of interest and principal with respect to the Class III-A-1-1 Certificates will be made from payments received on the Group III Mortgage Loans and from certain payments that may be made pursuant to the Class III-A-1-1 Swap Agreement. |
| **LIBOR Certificates:** | ■ The Class I-A-3, Class II-A-1-1, Class III-A-1-2, Class II-A-2, Class III-A-3-1 and Class III-A-3-2 (together the "Senior LIBOR Certificates"). The trust will the Class M-1, Class M-2, Class M-3, Class M-4, Class M-5, Class M-6, Class M-7 and Class M-8 Certificates (the "Subordinate LIBOR Certificates", and together with the Senior LIBOR Certificates the "LIBOR Certificates"), |
| **Offered Certificates:** | ■ The Group I Senior Certificates, Group II Senior Certificates, the Group III Senior Certificates and the Subordinate Certificates (together the "Offered Certificates"). |
| **Non-Offered Certificates:** | ■ Class C, Class P and Class R Certificates. |
| **Pricing Speed:** | ■ 25% CPR |
| **Depositor:** | ■ American Home Mortgage Assets LLC |
| **Master Servicer:** | ■ Wells Fargo Bank, National Association |
| **Originator:** | ■ American Home Mortgage Investment Corp. (or an affiliate thereof) |
| **Servicer:** | ■ American Home Mortgage Servicing, Inc. |
| **Trustee:** | ■ Deutsche Bank National Trust Company |
| **Cut-off Date:** | ■ July 1, 2006 |
| **Closing Date:** | ■ On or around July 28, 2006 |
| **Investor Settlement Date:** | ■ LIBOR based Certificates: on or around July 28, 2006<br>■ MTA based Certificates: on or around July 31, 2006 |
| **Legal Structure:** | ■ REMIC |
| **Optional Call:** | ■ 1% Cleanup Call |
| **Distribution Dates:** | ■ 25th of each month, or next business day, commencing in August 2006 |
| **Registration:** | ■ The Offered Certificates will be made available in book-entry form through DTC. |
| **Federal Tax Treatment:** | ■ It is anticipated that a portion of the Class A Certificates and Subordinate Certificates will be treated as REMIC regular interests for federal tax income purposes. The Class A Certificates and Subordinate Certificates will also be entitled to certain non-REMIC payments. |

**Transaction Overview (Cont.)**

| | |
|---|---|
| **ERISA Eligibility:** | ■ The Class I-A-1, Class II-A-1-1, Class II-A-1-2, Class III-A-1-1 and Class III-A-1-2 Certificates are expected to be ERISA eligible. Prior to the termination of the Class III-A-1-1 Swap Agreement and Swap Account, plans may invest in the Class III-A-1-1 Certificates if they meet the requirements of the investor-based exemption. Prospective investors should review with their legal advisors whether the purchase and holding of the Offered Certificates could give rise to a transaction prohibited or not otherwise permissible under ERISA, the Internal Revenue Code or other similar laws. |

| | |
|---|---|
| **Advances:** | ■ The Servicer is obligated to make cash advances with respect to delinquent payments of principal and interest on the mortgage loans to the extent the Servicer believes that the cash advances can be repaid from future payments on the mortgage loans. These cash advances are only intended to maintain a regular flow of scheduled interest and principal payments on the certificates and are not intended to guarantee or insure against losses. |
| **Compensating Interest:** | ■ On each Distribution Date, the Servicer is required to cover certain interest shortfalls as a result of certain prepayments, by reducing its servicing compensation, as more fully described in the prospectus supplement. The reduction in the Servicer's servicing compensation for any Distribution Date will be limited to an amount equal to one month's interest on the amount of principal so prepaid for the month of prepayment at the applicable Net WAC Cap Rate; provided, however, that the Servicer's aggregate obligations for any month shall be limited to the total amount of servicing fees actually received with respect to the Mortgage Loans by the Servicer during such month. |
| **Interest Accrual Period:** | ■ The Interest Accrual Period for the Class I-A-1, Class I-A-2-1, Class I-A-2-2, Class II-A-1-1, Class II-A-1-2 and Class II-A-2, Class II-A-3-1, Class II-A-3-2 Certificates for any Distribution Date will be the calendar month before the Distribution Date (on a 30/360 basis). The Interest Accrual Period for the Class I-A-3, Class III-A-1-1, Class III-A-1-2, Class III-A-2, Class III-A-3-1, Class III-A-3-2 and Subordinate Certificates for any Distribution Date will be the period commencing on the Distribution Date in the month prior to the month in which that Distribution Date occurs (or the Closing Date, in the case of the first Distribution Date) and ending on the day immediately prior to that Distribution Date (on an actual/360 basis). |
| **Group I Net WAC Cap Rate:** | ■ The weighted average of the mortgage rates on the Group I Mortgage Loans as of the beginning of the related mortgage due period minus servicing fees and any lender paid mortgage insurance fees for such distribution date. The Group I Net WAC Cap Rate is subject to an adjustment based on the actual number of days that have elapsed in the Interest Accrual Period. |
| **Group II Net WAC Cap Rate:** | ■ The weighted average of the mortgage rates on the Group II Mortgage Loans as of the beginning of the related mortgage due period minus servicing fees and any lender paid mortgage insurance fees for such distribution date. The Group II Net WAC Cap Rate is subject to an adjustment based on the actual number of days that have elapsed in the Interest Accrual Period. |
| **Group III Net WAC Cap Rate:** | ■ The weighted average of the mortgage rates on the Group III Mortgage Loans as of the beginning of the related mortgage due period minus servicing fees and any lender paid mortgage insurance fees for such distribution date. The Group III Net WAC Cap Rate is subject to an adjustment based on the actual number of days that have elapsed in the Interest Accrual Period. |
| **Subordinate Net WAC Cap Rate:** | ■ For any Distribution Date, the weighted average of the Group I Net WAC Cap Rate, the Group II Net WAC Cap Rate, and the Group III Net WAC Cap Rate, weighted based on the Group Subordinate Amount for each Loan Group. |
| **Group Subordinate Amount:** | ■ For any Distribution Date and any Loan Group, the excess of (i) aggregate of the stated principal balances of the mortgage loans in such Loan Group as of the first day of the related Due Period over (ii) the aggregate of the Certificate Principal Balances of the related Class A Certificates (and in the case of Loan Group III, any Class III-A-1-1 Deferred Interest Amount (as defined herein)) before taking into account any distribution on such Distribution date. |

| | |
|---|---|
| **Transaction Overview (Cont.)** | |
| **Collateral:** | ■ The mortgage loans (the "Mortgage Loans") are 30 and 40 year adjustable rate loans secured by first liens on one-to four-family residential properties. The mortgage rates for the Mortgage Loans are generally fixed for an initial period from one, three, six or twelve months after origination. Substantially all of the mortgage loans are negative amortization loans with rates that adjust monthly and scheduled payments that adjust annually. At the end of the initial fixed-rate period, if any, each mortgage rate will adjust monthly based on the Mortgage Index plus the related margin. The "Mortgage Index" for the mortgage rates for the Mortgage Loans is the twelve-month average monthly yield on U.S. Treasury Securities adjusted to a constant maturity of one-year, as published by the Federal Reserve Board in the Federal Reserve Statistical Release "Selected Interest Rates (H.15)" ("One-year MTA"). |
| | ■ For each of the One-year MTA indexed Mortgage Loans, the related borrower must make a minimum monthly payment which is subject to adjustment on a date specified in the mortgage note and annually on the same date thereafter, subject generally to the conditions that (i) the amount of the minimum monthly payment will not increase or decrease by an amount that is more than 7.50% of the last minimum monthly payment, (ii) as of the fifth anniversary of the first due date and on the same day every five years thereafter as well as the final payment adjustment date, the minimum monthly payment will be recast, without regard to the limitation in clause (i) above, in order to amortize fully the then unpaid mortgage loan principal balance over the remaining term to maturity, and (iii) if the unpaid mortgage loan principal balance exceeds 110% or 125% of the original principal balance due to Deferred Interest (the "Negative Amortization Limit"), the minimum monthly payment will be recast, without regard to the limitation in clause (i), in order to amortize fully the then unpaid principal balance over the remaining term to maturity. |
| | ■ On each payment date after the initial fixed rate period, if any, the servicer will present to each borrower three payment options in addition to the minimum monthly payment described above. Those payment options will include (i) interest only, (ii) an amount that will fully amortize the mortgage loan over the remaining term of the mortgage loan at the current rate, and (iii) an amount that will fully amortize the mortgage loan over a period of 15 years from the first payment date at the current mortgage rate. Those payment options will only be available to the borrower if they are higher than the minimum monthly payment described above. |
| | ■ Negative amortization on the One-year MTA Mortgage Loans will occur when the monthly payment made by the borrower is less than interest accrued at the current mortgage rate on the unpaid principal balance of the Mortgage Loan (such deficiency, "Deferred Interest"). The amount of Deferred Interest is added to the unpaid principal balance of the Mortgage Loan. |
| | ■ As of the Cut-off Date, the aggregate principal balance of the Mortgage Loans is expected to be $1,675,000,000, subject to a 10% variance. Approximately 24.36% of the Mortgage Loans do not have a prepayment penalty period. Approximately 26.66% of the Mortgage Loans have a prepayment penalty period of 1 year, approximately 11.28% of the Mortgage Loans have a prepayment penalty period of 2 years and approximately 37.70% of the Mortgage Loans have a prepayment penalty period of 3 years. The Group I Mortgage Loans will consist of Mortgage Loans with prepayment penalty periods of less than 3 years, the Group II Mortgage Loans will consist of Mortgage Loans with prepayment penalty periods of 3 years and the Group III Mortgage Loans will consist of Mortgage Loans with no prepayment penalties. |
| **Credit Enhancement:** | ■ Credit Enhancement for the Offered Certificates will consist of the following:<br>1) Excess Interest,<br>2) Overcollateralization ("OC"); and<br>3) Subordination |

| Transaction Overview (Cont.) | |
|---|---|
| **Cashflow Description:** | ■  Distributions on the Senior Certificates and the Subordinate Certificates will be made on the 25th day of each month (or next business day). The payments to the Senior Certificates and the Subordinate Certificates, to the extent of available funds from the related Mortgage Loans and, in the case of the Class III-A-1-1 Certificates, net swap payments, if any, from the Class III-A-1-1 Swap Agreement, as applicable, will be made according to the following priority:<br><br>**Group I Available Funds**<br><br>1.   To pay interest, pro rata, to the Class I-A-1, Class I-A-2-1, Class I-A-2-2 and Class I-A-3 Certificates, based on (i) the certificate principal balance of each such class and (ii) the respective Pass-Through Rate of each such class including any accrued unpaid interest due from any prior Distribution Date as reduced by certain interest shortfalls and any Net Deferred Interest allocable to each such class;<br>2.   To pay interest, sequentially, to the Subordinate Certificates, based on (i) the related Group I Portion of the certificate principal balance of each such class and (ii) the respective Pass-Through Rate of each such class as reduced by certain interest shortfalls and any Net Deferred Interest allocable to each such class;<br>3.   (A) For each Distribution Date prior to the Stepdown Date or on which a Trigger Event is in effect in an amount up to the Group I Principal Distribution Amount for such Distribution Date, sequentially:<br><br>      i.   concurrently, to the Class I-A-1, Class I-A-2-1, Class I-A-2-2 and Class I-A-3 Certificates, pro rata on the basis of their respective certificate principal balance of each such class<br>      ii.   sequentially, to the Subordinate Certificates, until reduced to zero.<br><br>(A)   For each Distribution Date on or after the Stepdown Date and so long as there is no Trigger Event in effect, sequentially:<br><br>      i.   In an amount up to the related Senior Principal Distribution Amount, concurrently, to the Class I-A-1, Class I-A-2-1, Class I-A-2-2 and Class I-A-3 Certificates, pro rata on the basis of their respective certificate principal balance of each such class.<br>      ii.   Sequentially, to the Subordinate Certificates, in each case each class shall receive such class' allocable share of the related Subordinated Principal Distribution Amount, until reduced to zero; |

| | |
|---|---|
| **Transaction Overview (Cont.)** | |
| **Cashflow Description:** | **Group II Available Funds**<br><br>1. To pay interest, pro rata, to the Class II-A-1-1, Class II-A-1-2, Class II-A-2, Class II-A-3-1 and Class II-A-3-2 Certificates, based on (i) the certificate principal balance of each such class and (ii) the respective Pass-Through Rate of each such class including any accrued unpaid interest due from any prior Distribution Date as reduced by certain interest shortfalls and any Net Deferred Interest allocable to each such class;<br>2. To pay interest, sequentially, to the Subordinate Certificates, based on (i) the related Group II Portion of the certificate principal balance of each such class and (ii) the respective Pass-Through Rate of each such class as reduced by certain interest shortfalls and any Net Deferred Interest allocable to each such class;<br>3. (A) For each Distribution Date prior to the Stepdown Date or on which a Trigger Event is in effect in an amount up to the Group II Principal Distribution Amount for such Distribution Date, sequentially:<br>     i. concurrently, to the Class II-A-1-1, Class II-A-1-2, Class II-A-2, Class II-A-3-1 and Class II-A-3-2 Certificates, pro rata on the basis of their respective certificate principal balance of each such class.<br>     ii. sequentially, to the Subordinate Certificates, until reduced to zero.<br>    (B) For each Distribution Date on or after the Stepdown Date and so long as there is no Trigger Event in effect, sequentially:<br>     i. In an amount up to the related Senior Principal Distribution Amount, concurrently, to the Class II-A-1-1, Class II-A-1-2, Class II-A-2, Class II-A-3-1 and Class II-A-3-2 Certificates, pro rata on the basis of their respective certificate principal balance of each such class.<br>     ii. Sequentially, to the Subordinate Certificates, in each case each class shall receive such class' allocable share of the related Subordinated Principal Distribution Amount, until reduced to zero.<br><br>**Group III Available Funds**<br><br>1. From amounts otherwise allocable to the Class III-A-1-1 Certificates pursuant to priorities 2 and 4 below and provided that, for this purpose, the Pass-Through Rate on the Class III-A-1-1 Certificates shall be deemed to equal the lesser of (1) One-Month LIBOR plus [ ]% if on or prior to the optional termination date or One-Month LIBOR plus [ ]% after the optional termination date and (2) the Group III Net WAC Cap Rate for the related Interest Accrual Period, to the Class III-A-1-1 Swap Account, the amount of any Net Swap Payment or Swap Termination Payment due to the Swap Counterparty (other than a Swap Termination payment due to a Swap Counterparty Trigger Event) under the Class III-A-1-1 Swap Agreement;<br>2. To pay interest, pro rata, to the Class III-A-1-1, Class III-A-1-2, Class III-A-2, Class III-A-3-1 and Class III-A-3-2 Certificates, based on (i) the certificate principal balance of each such class and (ii) the respective Pass-Through Rate of each such class including any accrued unpaid interest due from any prior Distribution Date as reduced by certain interest shortfalls and any Net Deferred Interest allocable to each such class (other than the Class III-A-1-1 Certificates).<br>3. To pay interest, sequentially, to the Subordinate Certificates, in an amount equal to the product of (i) the related Group III Portion of the certificate principal balance of each such class and (ii) the respective Pass-Through Rate of each such class as reduced by certain interest shortfalls and any Net Deferred Interest allocable to each such class;<br>4. (A) For each Distribution Date prior to the Stepdown Date or on which a Trigger Event is in effect in an amount up to the Group III Principal Distribution Amount for such Distribution Date, sequentially: |

| | Transaction Overview (Cont.) |
|---|---|
| Cashflow Description (continued): | **Group III Available Funds (continued)** |

**Group III Available Funds (continued)**

      i. concurrently, to the Swap Provider any Class III-A-1-1 Deferred Interest Amount and to the Class III-A-1-1*, Class III-A-1-2, Class III-A-2, Class III-A-3-1 and Class III-A-3-2 Certificates, pro rata on the basis of the respective certificate principal balance of each such class, immediately prior to such Distribution Date, until reduced to zero, provided however that any amounts payable to the Class III-A-3-1 Certificates and the Class III-A-3-2 Certificates (together, the "Class III-A-3 Certificates") being paid sequentially, first to the Class III-A-3-1 Certificates and second to the Class III-A-3-2 Certificates, in each case until its respective certificate principal balance is reduced to zero;

      ii. sequentially, to the Subordinate Certificates, until reduced to zero.

(B) For each Distribution Date on or after the Stepdown Date and so long as there is no Trigger Event in effect, sequentially:

      i. In an amount up to the related Senior Principal Distribution Amount, concurrently, to the Swap Provider, any Class III-A-1-1 Deferred Interest Amount and to the Class III-A-1-1*, Class III-A-1-2, Class III-A-2, Class III-A-3-1 and Class III-A-3-2 Certificates, pro rata on the basis of their respective certificate principal balance of each such class, immediately prior to such Distribution Date, until reduced to zero, provided however that any amounts payable to the Class III-A-3-1 Certificates and the Class III-A-3-2 Certificates (together, the "Class III-A-3 Certificates") being paid sequentially, first to the Class III-A-3-1 Certificates and second to the Class III-A-3-2 Certificates, in each case until its respective certificate principal balance is reduced to zero;

      ii. Sequentially, to the Subordinate Certificates, in each case each class shall receive such class' allocable share of the related Subordinated Principal Distribution Amount, until reduced to zero;

*: Amounts otherwise allocable to the Class III-A-1-1 Certificates, will be distributed to the Swap Account, and will be used to pay the Swap Counterparty in the amount of any Swap Termination Payment due to the Swap Counterparty due to a Swap Counterparty Trigger Event under the Class III-A-1-1 Swap Agreement.*

**Remaining Available Funds from All Loan Groups**

1. From the remaining Group I, Group II and Group III Available Funds, if any, to pay the Allocated Realized Loss Amounts on the Senior and Subordinate Certificates, on a sequential basis.

2. From the remaining Group I, Group II and Group III Available Funds, if any, to the Certificates then entitled to receive distributions in respect of principal in order to reduce the Certificate Principal Balance of the Certificates to the extent necessary to maintain the Required Overcollateralization Amount.

3. From the remaining Group I, Group II and Group III Available Funds, if any, to pay the Interest Carry Forward Amounts on the Subordinate Certificates, on a sequential basis.

4. From the remaining Group I, Group II and Group III Available Funds, if any, to pay the Basis Risk Carryover Shortfall Amounts on the Offered Certificates, (but only in the event of a Swap Default with respect to the Class III-A-1-1 Certificates) in the same priority as described above.

5. To pay any remaining amount to the Class C and Class R Certificates.

| Transaction Overview (Cont.) | |
|---|---|
| **Negative Amortization:** | ■ Since the Mortgage Loans are subject to negative amortization, the Senior Certificates (other than the Class III-A-1-1 Certificates) and the Subordinate Certificates are subject to increases in their principal balances. However, the amount of negative amortization that occurs in each interest accrual period with respect to each mortgage loan will be offset by principal collections for such period. For any Loan Group, any negative amortization in excess of principal collections for each such Loan Group ("Net Deferred Interest") shall be allocated among the Senior Certificates related to such Loan Group and the Subordinate Certificates based, in the case of the Senior Certificates, on the amount of interest accrued on such Class for the related Interest Accrual Period computed for this purpose in the case of the Class III-A-1-1 Certificates as though the Pass-Through Rate were subject to a cap based on the Group III Net WAC Cap Rate as long as the Class III-A-1-1 Swap Agreement remains in effect, and in the case of a Class of Subordinate Certificates, based on the interest accrued on the applicable portion of such Class for the related Interest Accrual Period. As long as a Swap Default pursuant to the Class III-A-1-1 Swap Agreement has not occurred and is not continuing, Net Deferred Interest allocated to the Class III-A-1-1 Certificates, as applicable, will not be added to the certificate principal balance thereof. Pursuant to the Swap Agreement, the Swap Provider is required to make an interest payment in respect of such amount for payment to the Class III-A-1-1 Certificates. |
| **Class III-A-1-1 Swap Agreement:** | ■ On the Closing Date, the Class III-A-1-1 Certificates will have the benefit of a swap agreement (the "Class III-A-1-1 Swap Agreement"). Payments under the Class III-A-1-1 Swap Agreement are required to be made so that the Class III-A-1-1 Certificates will receive interest payments at a pass-through rate equal to One-Month LIBOR plus the related margin, less interest shortfalls allocated to such certificates. In addition the Class III-A-1-1 Swap Agreement will pay an amount equal to any Net Deferred Interest allocated to the Class III-A-1-1 Certificates on each Distribution Date. |
| | ■ The Class III-A-1-1 Swap Agreement will have an initial notional amount of $[114,935,000]. On a Distribution Date while the Class III-A-1-1 Certificates remain outstanding, the Trustee acting on behalf of a separate trust fund (the "Grantor Trust") will be obligated to pay to the Swap Provider an amount equal to the excess, if any of (A) the product of (a) the lesser of (1) the sum of (x) One-Month LIBOR plus [ ]% if on or prior to the optional termination date or One-Month LIBOR plus [ ]% after the optional termination date and (y) a per annum rate, not to exceed [0.06]% on or prior to the optional termination date or [0.12]% after the optional termination date (the "Swap Fee Rate") and (2) the Group III Net WAC Cap Rate for the related Interest Accrual Period, (b) a notional amount equal to the lesser of (1) the Certificate Principal Balance of the Class III-A-1-1 Certificates immediately prior to the related Distribution Date and (2) the aggregate principal balance of the Group III Mortgage Loans as of the first day of the related due period and (c) the actual number of days in the related interest accrual period/360 over (B) any Net Deferred Interest allocated to the Class III-A-1-1 Certificates on such Distribution Date, and the Swap Provider will be obligated to pay to the Grantor Trust, for the benefit of the holders of the Class III-A-1-1 Certificates, an amount equal to the product of (x) One-Month LIBOR plus [ ]% if on or prior to the optional termination date or One-Month LIBOR plus [ ]% after the optional termination date and (y) a notional amount equal to the lesser of (I) the Certificate Principal Balance of the Class III-A-1-1 Certificates immediately prior to the related Distribution Date and (II) the aggregate principal balance of the Group III Mortgage Loans as of the first day of the related due period, and (z) the actual number of days in the related interest accrual period/360. Only the net amount of the two obligations will be paid by the appropriate party (the "Class III-A-1-1 Net Swap Payment"). |
| | ■ If any payment by the Grantor Trust to the Swap Provider has been reduced under clause (B) as a result of any Net Deferred Interest allocated to the Class III-A-1-1 Certificates, then the Grantor Trust shall pay to the Swap Provider on future Distribution Dates any amounts received by the Grantor Trust in respect of such Net Deferred Interest (including amounts received by the Grantor Trust in respect of interest on such Net Deferred Interest at a rate equal to the sum of (x) One-Month LIBOR plus [ ]% on or prior to the optional termination date or One-Month LIBOR plus [ ]% after the optional termination date and (y) the Swap Fee Rate). |
| | ■ The Grantor Trust shall pay to the Swap Provider any Basis Risk Shortfall Carry Forward Amount received by the Grantor Trust. |
| | ■ Any amounts in the Grantor Trust from the Swap Provider attributable to a Class III-A-1-1 Net Swap Payment will be used to make interest payments on the Class III-A-1-1 Certificates. |

**Transaction Overview (Cont.)**

| | |
|---|---|
| **The Cap Agreement:** | ■ The LIBOR Certificates will have the benefit of an interest rate cap contract. Such interest rate cap contract is intended to partially mitigate the interest rate risk that could result from the difference in (i) the Pass Through Rate for each such Certificate based on One Month LIBOR plus the related margin (without regard to the applicable Net WAC Cap Rate) and (ii) the applicable Net WAC Cap Rate. With respect to each applicable Distribution Date the amount payable by the Cap Provider will equal the product of (i) the excess (if any) of (x) the lesser of (a) One-Month LIBOR (as determined pursuant to the Cap Agreement) and (b) the Cap Ceiling over (y) the Cap Strike Rate, (ii) the lesser of (x) the Cap Agreement Notional Balance (described below) for such Distribution Date and (y) the aggregate certificate principal balance of the LIBOR Certificates immediately prior to such Distribution Date, (iii) a fraction, the numerator of which is the actual number of days in the related interest accrual period and the denominator of which is 360. |
| | ■ A separate trust created under the pooling and servicing agreement (the "Supplemental Interest Trust") will hold the Cap Agreement. The Cap Agreement and any payments made by the Cap Provider thereunder will be assets of the Supplemental Interest Trust but will not be assets of any REMIC. |
| | ■ On each Distribution Date, the Trust Administrator will distribute to the Certificates and Class CE Certificates all amounts received under the Cap Agreement as follows: |
| | (i) to the Group I Senior Certificates and the Group III Senior Certificates, pro rata, any remaining Allocated Realized Loss Amounts and then to the Subordinate Certificates, sequentially, any remaining Allocated Realized Loss Amounts but only to the extent of remaining Allocated Realized Loss Amounts relating to the Group I Mortgage Loans and Group III Mortgage Loans after the application of excess spread. |
| | (ii) to the LIBOR Certificates, pro rata, based on the remaining Basis Risk Shortfalls and then to the Subordinate Certificates, sequentially, to the Class B-1, Class B-2, Class B-3, Class B-4, Class B-5, Class B-6, Class B-7 and Class B-8 Certificates an amount equal to any unpaid remaining Basis Risk Shortfalls to the extent not covered by excess spread. |
| | (iii) to the Group I Senior Certificates and the Group III Senior Certificates, any unpaid interest, pro rata, including any accrued unpaid interest from a prior Distribution Date; |
| | (iv) to the Subordinate Certificates, sequentially, any unpaid interest, including any accrued unpaid interest from prior Distribution Dates to the extent not covered by excess spread; |
| | (v) to the Senior Certificates and the Subordinate Certificates, any principal in accordance with the principal payment provisions described above under "Principal Distribution" in an amount necessary to maintain the applicable Overcollateralization Target Amount to the extent not covered by excess spread; |
| **Overcollateralization Target Amount:** | With respect to any Distribution Date (a) prior to the Stepdown Date, an amount equal to [0.50]% of the aggregate Stated Principal Balance of the Mortgage Loans as of the cut-off date and (b) on or after the Stepdown Date, the greater of (i) (x) for any Distribution Date on or after the Stepdown Date but prior to the Distribution Date in August 2012 an amount equal to [1.25]% of the aggregate Stated Principal Balance of the Mortgage Loans as of the Due Date in the month of that Distribution Date (after giving effect to unscheduled principal collections received in the related Prepayment Period) and (y) for any Distribution Date on or after the Stepdown Date and on or after the Distribution Date in August 2012 an amount equal to [1.00]% of the aggregate Stated Principal Balance of the Mortgage Loans as of the Due Date in the month of that Distribution Date (after giving effect to unscheduled principal collections received in the related Prepayment Period) and (ii) the OC Floor; provided, however, that if a Trigger Event is in effect on any Distribution Date, the Overcollateralization Target Amount will be the Overcollateralization Target Amount as in effect for the prior Distribution Date. |
| **OC Floor:** | An amount equal to 0.50% of the aggregate Stated Principal Balance of the Mortgage Loans as of the cut-off date. |
| **Stepdown Date:** | The earlier of (i) the first Distribution Date on which the aggregate Certificate Principal Balance of the Class A Certificates has been reduced to zero and (ii) the later to occur of (x) the Distribution Date occurring in August 2009 and (y) the first Distribution Date on which the Credit Enhancement Percentage (calculated for this purpose only after taking into account distributions of principal on the Mortgage Loans, but prior to any distribution of principal to the holders of the Certificates) is equal to or greater than approximately (a) on any Distribution Date prior to the Distribution Date in August 2012, [16.50]% and (b) on any Distribution Date on or after the Distribution Date in August 2012, [13.20]%. |

**Transaction Overview (Cont.)**

| | |
|---|---|
| **Credit Enhancement Percentage:** | The Credit Enhancement Percentage for any class and any Distribution Date is the percentage obtained by dividing (x) the aggregate Certificate Principal Balance of the class or classes subordinate thereto (which includes the Overcollateralization Amount) by (y) the aggregate principal balance of the Mortgage Loans, calculated after giving effect to scheduled payments of principal due during the related Due Period, to the extent received or advanced, and unscheduled collections of principal received during the related Prepayment Period and distribution of the Principal Distribution Amount to the holders of the Certificates then entitled to distributions of principal on the Distribution Date. |

| Credit Enhancement and Stepdown Target Subordination Percentage | | | | |
|---|---|---|---|---|
| Class | (M/S) | Initial CE% | CE% On/After Step Down Date and Prior to Distribution Date in August 2012 | CE% On/After Distribution Date in August 2012 |
| A | [Aaa/AAA] | 6.600% | 16.500% | 13.200% |
| M-1 | [Aa1/AA+] | 4.050% | 10.125% | 8.100% |
| M-2 | [Aa2/AA] | 3.350% | 8.375% | 6.700% |
| M-3 | [Aa3/AA] | 2.900% | 7.250% | 5.800% |
| M-4 | [A1/AA] | 2.450% | 6.125% | 4.900% |
| M-5 | [A2/A+] | 1.950% | 4.875% | 3.900% |
| M-6 | [Baa1/A] | 1.400% | 3.500% | 2.800% |

| | | | | |
|---|---|---|---|---|
| M-7 | [Baa3/BBB+] | 0.850% | 2.125% | 1.700% |
| M-8 | [Baa3] | 0.500% | 1.250% | 1.000% |

| | |
|---|---|
| **Delinquency Trigger Event:** | ■ With respect to a Distribution Date on or after the Stepdown Date if the Rolling Sixty Day Delinquency Rate for the outstanding Mortgage Loans equals or exceeds the product of [40.0]% and the applicable Credit Enhancement Percentage, then a Delinquency Trigger Event exists. |
| **Cumulative Loss Trigger Event:** | ■ With respect to any Distribution Date on or after the Stepdown Date if the aggregate amount of Realized Losses on the Mortgage Loans from (and including) the Cut-off Date to (and including) the related due date (reduced by the aggregate amount of subsequent recoveries received from the Cut-off Date through the prepayment period related to that due date) exceeds the applicable percentage, for such Distribution Date, of the aggregate Stated Principal Balance of the Mortgage Loans, as set forth below, then a Cumulative Loss Trigger Event will exist. |

| **Distribution Date Occurring in** | **Percentage** |
|---|---|
| August 2008 to July 2009 | [0.20]%, plus 1/12th of [0.30]% for each month thereafter |
| August 2009 to July 2010 | [0.50]%, plus 1/12th of [0.35]% for each month thereafter |
| August 2010 to July 2011 | [0.85]%, plus 1/12th of [0.40]% for each month thereafter |
| August 2011 to July 2012 | [1.25]%, plus 1/12th of [0.25]% for each month thereafter |
| August 2012 and thereafter | [1.50]% |

| | |
|---|---|
| **Senior Principal Distribution Amount:** | ■ For any Distribution Date and Loan Group will equal the excess of: (1) the aggregate Certificate Principal Balance of the related senior certificates immediately prior to such Distribution Date (plus, in the case of Group III, the Class III-A-1-1 Deferred Interest Amount), over (2) the lesser of (A) the product of (i) (x) [83.50]% on any Distribution Date on or after the Stepdown Date and prior to the Distribution Date in August 2012 or (y) [86.80]% on any Distribution date on or after the Stepdown Date and on or after the Distribution Date in August 2012 and (ii) the aggregate Stated Principal Balance of the related Mortgage Loans as of the Due Date in the month of that Distribution Date (after giving effect to unscheduled principal collections received in the related Prepayment Period) and (B) the aggregate Stated Principal Balance of the related Mortgage Loans as of the Due Date in the month of that Distribution Date (after giving effect to unscheduled principal collections received in the related Prepayment Period) minus the OC Floor. |

**Transaction Overview (Cont.)**

| | |
|---|---|
| **Subordinated Principal Distribution Amount:** | ■ For any class of subordinated certificates, any Distribution Date and Loan Group will equal the excess of: (1) the sum of: (a) the aggregate Certificate Principal Balance of the related senior certificates (plus, in the case of Group III, the Class III-A-1-1 Deferred Interest Amount) (after taking into account the distribution of the related Senior Principal Distribution Amount for such Distribution Date), (b) the related aggregate Certificate Principal Balance of any class(es) of subordinated certificates that are senior to the subject class (in each case, after taking into account the distribution of the applicable Subordinated Principal Distribution Amount(s) for such more senior class(es) of certificates for such Distribution Date), and (c) the related Certificate Principal Balance of such class of subordinated certificates immediately prior to the subject Distribution Date, over (2) the lesser of (a) the product of (x) 100% minus the applicable Stepdown Target Subordination Percentage for the subject class of Certificates for that Distribution Date and (y) the aggregate Stated Principal Balance of the related Mortgage Loans as of the Due Date in the month of that Distribution Date (after giving effect to unscheduled principal collections received in the related Prepayment Period) and (b) the aggregate Stated Principal Balance of the related Mortgage Loans as of the Due Date in the month of that Distribution Date (after giving effect to unscheduled principal collections received in the related Prepayment Period) minus the OC Floor; provided, however, that if such class of subordinated certificates is the only class of subordinated certificates outstanding on such Distribution Date, that class will be entitled to receive the entire remaining related Principal Distribution Amount until its Certificate Principal Balance is reduced to zero. |
| **Basis Risk Carryover Shortfall Amounts:** | ■ The Offered Certificates (including, in the event of Swap Termination, the Class III-A-1-1 Certificates) and Subordinate Certificates will be entitled to the payment of an amount equal to the sum of (i) the excess, if any, of (a) interest accrued at the Pass-Through Rate for such Class (without giving effect to the related Net WAC Cap Rate) over (b) the amount of interest actually accrued on such Class based on the related Net WAC Cap Rate and (ii) the unpaid portion of any such excess from previous Distribution Dates (and any interest thereon at the Pass-Through Rate for such Class without giving effect to the related Net WAC Cap Rate) (together, the "Basis Risk Carryover Shortfall Amounts"). |
| **Optional Termination:** | ■ The terms of the transaction allow for an option to terminate the Trust, which may be exercised by the Servicer once the aggregate principal balance of the Mortgage Loans is 1% or less of the aggregate principal balance of the Mortgage Loans as of the Cut-off Date. |
| **Allocation of Losses:** | ■ To the extent not covered by excess interest or overcollateralization, Realized Losses on the Mortgage Loans will be allocated to the most junior class of Certificates outstanding beginning with the Class M-6 Certificates, until the Certificate Principal Balance of the Subordinate Certificates has been reduced to zero. <br> ■ Thereafter, Realized Losses on the Group I Mortgage Loans will be allocated first, to the Class I-A-3 Certificates until reduced to zero, and second, pro-rata to the Class I-A-2-1 and Class I-A-2-2 Certificates until reduced to zero. Realized Losses on the Group II Mortgage Loans will be allocated first, pro-rata, to the Class II-A-3-1 and Class II-A-3-2 Certificates until reduced to zero, and second, to the Class II-A-2 Certificates until reduced to zero. Realized Losses on the Group III Mortgage Loans will be allocated first, pro-rata, to the Class III-A-3-1 and Class III-A-3-2 Certificates until reduced to zero, and second, to the Class III-A-2 Certificates until reduced to zero. <br> ■ There will be no allocation of Realized Losses to the Class I-A-1 Certificates, Class II-A-1-1 Certificates, Class II-A-1-2 Certificates, the Class III-A-1-1 Certificates and Class III-A-1-2 Certificates. Investors in such Certificates should note, however, that although Realized Losses cannot be allocated to such Certificates, under certain loss scenarios there may not be enough principal and interest on the Mortgage Loans to distribute to the holders of the Class I-A-1 Certificates, Class II-A-1-1 Certificates, the Class II-A-1-2 Certificates, the Class III-A-1-1 Certificates and Class III-A-1-2 Certificates all principal and interest amounts to which they are then entitled. |

**Preliminary LIBOR Cap Schedule**

| Date | Cap Notional ($) | Cap Strike (%) | Cap Ceiling (%) | Date | Cap Notional ($) | Cap Strike (%) | Cap Ceiling (%) |
|---|---|---|---|---|---|---|---|
| 8/25/2006 | - | 0 | 0 | 10/25/2009 | 611,918,750.67 | 7.6204 | 9.075 |
| 9/25/2006 | - | 0 | 0 | 11/25/2009 | 592,256,854.75 | 7.6012 | 9.075 |
| 10/25/2006 | - | 0 | 0 | 12/25/2009 | 573,208,785.44 | 7.5403 | 9.075 |
| 11/25/2006 | - | 0 | 0 | 1/25/2010 | 554,755,053.37 | 7.5735 | 9.075 |
| 12/25/2006 | - | 0 | 0 | 2/25/2010 | 536,292,747.31 | 7.5524 | 9.075 |
| 1/25/2007 | - | 0 | 0 | 3/25/2010 | 518,425,298.93 | 7.3608 | 9.075 |
| 2/25/2007 | - | 0 | 0 | 4/25/2010 | 500,576,106.56 | 7.4966 | 9.075 |
| 3/25/2007 | - | 0 | 0 | 5/25/2010 | 483,065,950.91 | 7.4089 | 9.075 |
| 4/25/2007 | - | 0 | 0 | 6/25/2010 | 466,145,093.72 | 7.3693 | 9.075 |
| 5/25/2007 | - | 0 | 0 | 7/25/2010 | 449,793,739.68 | 7.3101 | 9.075 |
| 6/25/2007 | - | 0 | 0 | 8/25/2010 | 433,967,159.82 | 7.2491 | 9.075 |
| 7/25/2007 | - | 0 | 0 | 9/25/2010 | 418,382,931.84 | 7.1852 | 9.075 |
| 8/25/2007 | - | 0 | 0 | 10/25/2010 | 403,325,561.25 | 7.1188 | 9.075 |
| 9/25/2007 | - | 0 | 0 | 11/25/2010 | 388,543,840.32 | 7.0502 | 9.075 |
| 10/25/2007 | - | 0 | 0 | 12/25/2010 | 374,071,621.23 | 6.9783 | 9.075 |
| 11/25/2007 | - | 0 | 0 | 1/25/2011 | 360,107,105.33 | 6.9038 | 9.075 |
| 12/25/2007 | - | 0 | 0 | 2/25/2011 | 346,632,663.64 | 6.8255 | 9.075 |
| 1/25/2008 | - | 0 | 0 | 3/25/2011 | 333,631,218.46 | 6.7439 | 9.075 |
| 2/25/2008 | - | 0 | 0 | 4/25/2011 | 321,094,846.51 | 6.6602 | 9.075 |
| 3/25/2008 | - | 0 | 0 | 5/25/2011 | 309,007,350.73 | 6.5712 | 9.075 |
| 4/25/2008 | - | 0 | 0 | 6/25/2011 | 297,352,461.30 | 6.4786 | 9.075 |
| 5/25/2008 | - | 0 | 0 | 7/25/2011 | 286,114,526.99 | 6.4227 | 9.075 |
| 6/25/2008 | - | 0 | 0 | 8/25/2011 | 275,278,993.21 | 6.4168 | 9.075 |
| 7/25/2008 | - | 0 | 0 | 9/25/2011 | 264,561,100.99 | 6.4097 | 9.075 |
| 8/25/2008 | 958,642,550.25 | 8.8488 | 9.075 | 10/25/2011 | 254,218,459.81 | 6.4018 | 9.075 |
| 9/25/2008 | 928,661,676.87 | 8.7761 | 9.075 | 11/25/2011 | 244,237,971.79 | 6.3935 | 9.075 |
| 10/25/2008 | 899,556,867.96 | 8.7012 | 9.075 | 12/25/2011 | 234,606,995.54 | 6.3840 | 9.075 |
| 11/25/2008 | 871,204,230.31 | 8.6234 | 9.075 | 1/25/2012 | 225,313,330.19 | 6.3740 | 9.075 |
| 12/25/2008 | 843,760,348.90 | 8.5425 | 9.075 | 2/25/2012 | 216,345,200.12 | 6.3629 | 9.075 |
| 1/25/2009 | 817,186,547.23 | 8.4585 | 9.075 | 3/25/2012 | 207,691,240.14 | 6.3508 | 9.075 |
| 2/25/2009 | 791,448,166.50 | 8.3713 | 9.075 | 4/25/2012 | 199,312,750.15 | 6.3385 | 9.075 |
| 3/25/2009 | 766,514,009.76 | 8.2808 | 9.075 | 5/25/2012 | 191,200,131.50 | 6.3247 | 9.075 |
| 4/25/2009 | 742,367,187.62 | 8.1868 | 9.075 | 6/25/2012 | 183,344,120.45 | 6.3151 | 9.075 |
| 5/25/2009 | 718,982,719.83 | 8.0894 | 9.075 | 7/25/2012 | 175,735,776.55 | 6.2999 | 9.075 |
| 6/25/2009 | 696,336,334.04 | 7.9884 | 9.075 | 8/25/2012 | 0 | 0 | 0 |
| 7/25/2009 | 674,404,701.42 | 7.8849 | 9.075 | | | | |
| 8/25/2009 | 653,165,237.89 | 7.6178 | 9.075 | | | | |
| 9/25/2009 | 632,214,609.30 | 7.6228 | 9.075 | | | | |

\* Subject to change based on information to be received prior to the Closing Date.

**\*\*Collateral statistics are based on preliminary pool characteristics and will be subject to further revision\*\***

| DESCRIPTION OF THE TOTAL COLLATERAL |
|---|

| SUMMARY - AGGREGATE POOL | | | |
|---|---|---|---|
| Number of Mortgage Loans: | 3,545 | W.A. Remaining Term (Months): | 427 |
| Aggregate Principal Balance: | $1,377,082,493.55 | Range (Months): | 355 – 480 |
| Average Principal Balance: | $388,457.69 | W.A. Seasoning (Months): | 0 |
| Range: | $38,400.00 - $4,500,000.00 | Range (Months): | 0 - 5 |
| Original W.A. Coupon: | 1.374% | California Concentration: | 40.20% |
| Range: | 1.000% - 8.140% | W.A. Original LTV: | 76.34% |
| Gross W.A. Coupon: | 7.175% | Range: | 19.38% - 100.00% |
| Range: | 1.000% - 9.192% | Percentage LTV > 80% & no MI: | 0.00% |
| Net W.A. Coupon: | 6.455% | W.A. Months to Roll: | 1 |
| Gross Margin: | 3.216% | Range (Months): | 1 – 12 |
| Range: | 2.020% - 4.760% | Documentation Status: | |
| Net Margin: | 2.496% | Full: | 18.38% |
| W.A. Gross Max Rate: | 10.102% | Other: | 81.62% |
| Range: | 7.500% - 12.950% | Interest Only Loans: | 1.05% |
| W.A. Net Max Rate: | 9.382% | Non-Zero W.A. FICO Score: | 712 |

**DESCRIPTION OF THE TOTAL COLLATERAL**

| Amortization Type | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Interest Only | 34 | 14,498,285.00 | 1.05 | 6.839 | 3.258 | 691 | 78.29 | 81.13 | 54.89 |
| Negative Amortizing | 3,511 | 1,362,584,208.55 | 98.95 | 7.179 | 3.215 | 712 | 76.31 | 76.67 | 17.99 |
| **Total:** | **3,545** | **1,377,082,493.55** | **100.00** | **7.175** | **3.216** | **712** | **76.34** | **76.72** | **18.38** |

| Prepayment Penalty Type | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| No Prepay | 774 | 335,416,513.83 | 24.36 | 7.065 | 2.882 | 716 | 76.24 | 76.80 | 18.50 |
| 12 mo - HARD | 854 | 367,095,664.77 | 26.66 | 7.042 | 3.001 | 717 | 75.53 | 75.97 | 18.77 |
| 24 mo - HARD | 400 | 155,350,353.06 | 11.28 | 7.123 | 3.042 | 711 | 76.10 | 76.50 | 24.58 |
| 36 mo - HARD | 1,517 | 519,219,961.89 | 37.70 | 7.355 | 3.635 | 706 | 77.04 | 77.27 | 16.17 |
| **Total:** | **3,545** | **1,377,082,493.55** | **100.00** | **7.175** | **3.216** | **712** | **76.34** | **76.72** | **18.38** |

| Loan Servicers | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| AHM | 3,545 | 1,377,082,493.55 | 100.00 | 7.175 | 3.216 | 712 | 76.34 | 76.72 | 18.38 |
| **Total:** | **3,545** | **1,377,082,493.55** | **100.00** | **7.175** | **3.216** | **712** | **76.34** | **76.72** | **18.38** |

**DESCRIPTION OF THE TOTAL COLLATERAL**

| Current Principal Balance of the Mortgage Loans | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Current Principal Balance | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
| $50,000.00 or less | 12 | 535,225.00 | 0.04 | 7.859 | 3.427 | 726 | 79.54 | 79.54 | 65.51 |
| $50,000.01 - $100,000.00 | 100 | 8,141,607.12 | 0.59 | 7.359 | 3.387 | 715 | 71.74 | 71.74 | 49.92 |
| $100,000.01 - $150,000.00 | 237 | 30,420,770.70 | 2.21 | 7.261 | 3.329 | 716 | 74.80 | 74.89 | 39.49 |
| $150,000.01 - $200,000.00 | 410 | 73,600,943.36 | 5.34 | 7.279 | 3.279 | 714 | 76.51 | 76.69 | 28.27 |
| $200,000.01 - $250,000.00 | 494 | 111,957,012.36 | 8.13 | 7.359 | 3.310 | 713 | 77.53 | 77.85 | 30.29 |
| $250,000.01 - $300,000.00 | 436 | 120,499,557.59 | 8.75 | 7.192 | 3.270 | 709 | 77.48 | 77.68 | 23.63 |
| $300,000.01 - $350,000.00 | 342 | 110,933,531.81 | 8.06 | 7.447 | 3.348 | 710 | 79.05 | 79.22 | 24.49 |
| $350,000.01 - $400,000.00 | 320 | 120,700,085.51 | 8.76 | 7.274 | 3.251 | 709 | 78.25 | 78.42 | 18.04 |
| $400,000.01 - $450,000.00 | 272 | 116,486,681.19 | 8.46 | 7.160 | 3.284 | 709 | 78.60 | 78.79 | 18.66 |
| $450,000.01 - $500,000.00 | 205 | 98,120,915.49 | 7.13 | 7.019 | 3.232 | 713 | 79.23 | 79.78 | 15.63 |
| $500,000.01 - $700,000.00 | 418 | 244,261,192.51 | 17.74 | 7.159 | 3.255 | 715 | 78.19 | 78.89 | 10.24 |
| $700,000.01 - $900,000.00 | 115 | 91,245,558.53 | 6.63 | 7.040 | 3.086 | 720 | 75.03 | 75.19 | 10.12 |
| $900,000.01 - $1,000,000.00 | 59 | 57,448,715.41 | 4.17 | 6.885 | 3.047 | 710 | 75.06 | 75.24 | 6.74 |
| $1,000,000.00 - $1,100,000.00 | 14 | 14,816,976.39 | 1.08 | 6.997 | 2.968 | 721 | 65.20 | 65.57 | 14.24 |
| $1,100,000.01 or more | 111 | 177,913,720.58 | 12.92 | 7.040 | 2.994 | 710 | 68.59 | 69.38 | 15.31 |
| **Total:** | **3,545** | **1,377,082,493.55** | **100.00** | **7.175** | **3.216** | **712** | **76.34** | **76.72** | **18.38** |

| Original Gross Rate of the Mortgage Loans | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Original Gross Rate | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
| 0.501% - 1.000% | 1,686 | 706,923,379.99 | 51.33 | 6.971 | 3.000 | 709 | 73.66 | 74.12 | 11.27 |
| 1.001% - 1.500% | 760 | 277,032,635.49 | 20.12 | 7.347 | 3.309 | 718 | 75.06 | 75.40 | 26.68 |
| 1.501% - 2.000% | 726 | 269,927,001.91 | 19.60 | 7.284 | 3.480 | 709 | 79.98 | 80.26 | 14.33 |
| 2.001% - 2.500% | 263 | 81,894,854.25 | 5.95 | 7.784 | 3.640 | 725 | 86.61 | 86.75 | 61.67 |
| 2.501% - 3.000% | 63 | 27,631,949.91 | 2.01 | 7.653 | 3.681 | 713 | 85.05 | 85.69 | 8.45 |
| 3.001% - 3.500% | 32 | 8,017,972.00 | 0.58 | 8.520 | 4.222 | 747 | 97.19 | 97.19 | 84.44 |
| 3.501% - 4.000% | 2 | 691,000.00 | 0.05 | 7.663 | 3.231 | 686 | 100.00 | 100.00 | 100.00 |
| 4.501% - 5.000% | 2 | 1,063,750.00 | 0.08 | 4.950 | 2.757 | 750 | 73.63 | 73.63 | 0.00 |
| 5.001% - 5.500% | 4 | 1,887,200.00 | 0.14 | 5.483 | 3.318 | 711 | 77.86 | 81.39 | 11.02 |
| 5.501% - 6.000% | 2 | 797,000.00 | 0.06 | 5.930 | 3.266 | 671 | 67.40 | 67.40 | 0.00 |
| 6.001% - 6.500% | 2 | 733,000.00 | 0.05 | 6.500 | 2.680 | 740 | 70.46 | 70.46 | 0.00 |
| 7.001% or more | 3 | 482,750.00 | 0.04 | 7.990 | 3.886 | 740 | 94.29 | 94.29 | 77.63 |
| **Total:** | **3,545** | **1,377,082,493.55** | **100.00** | **7.175** | **3.216** | **712** | **76.34** | **76.72** | **18.38** |

**DESCRIPTION OF THE TOTAL COLLATERAL**

| Current Gross Rate of the Mortgage Loans | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Current Gross Rate | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
| 0.501% - 1.000% | 120 | 50,348,977.00 | 3.66 | 1.000 | 3.029 | 708 | 71.85 | 72.19 | 6.96 |
| 1.001% - 1.500% | 37 | 16,486,578.97 | 1.20 | 1.370 | 3.561 | 701 | 77.89 | 77.89 | 21.63 |
| 1.501% - 2.000% | 76 | 27,691,298.00 | 2.01 | 1.840 | 3.528 | 703 | 79.03 | 79.03 | 9.58 |
| 2.001% - 2.500% | 15 | 3,924,900.00 | 0.29 | 2.393 | 3.960 | 707 | 89.19 | 89.19 | 66.74 |
| 2.501% - 3.000% | 5 | 2,226,500.00 | 0.16 | 2.619 | 3.898 | 693 | 92.59 | 92.59 | 26.90 |
| 3.001% - 3.500% | 1 | 188,000.00 | 0.01 | 3.400 | 4.690 | 720 | 100.00 | 100.00 | 100.00 |
| 4.501% - 5.000% | 2 | 1,063,750.00 | 0.08 | 4.950 | 2.757 | 750 | 73.63 | 73.63 | 0.00 |
| 5.001% - 5.500% | 4 | 1,887,200.00 | 0.14 | 5.483 | 3.318 | 711 | 77.86 | 81.39 | 11.02 |
| 5.501% - 6.000% | 2 | 797,000.00 | 0.06 | 5.930 | 3.266 | 671 | 67.40 | 67.40 | 0.00 |
| 6.001% - 6.500% | 4 | 1,582,900.00 | 0.11 | 6.474 | 2.326 | 732 | 73.93 | 73.93 | 31.58 |
| 6.501% - 7.000% | 212 | 95,849,349.08 | 6.96 | 6.861 | 2.429 | 716 | 72.89 | 73.73 | 17.88 |

| | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 7.001% or more | 3,067 | 1,175,034,040.50 | 85.33 | 7.704 | 3.273 | 713 | 76.66 | 77.02 | 18.90 |
| Total: | 3,545 | 1,377,082,493.55 | 100.00 | 7.175 | 3.216 | 712 | 76.34 | 76.72 | 18.38 |

### Gross Margin of the Mortgage Loans

| Gross Margin | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 2.001% - 2.250% | 12 | 5,112,136.00 | 0.37 | 6.180 | 2.137 | 712 | 63.78 | 64.50 | 43.43 |
| 2.251% - 2.500% | 189 | 86,614,583.08 | 6.29 | 6.466 | 2.425 | 717 | 73.31 | 74.19 | 14.29 |
| 2.501% - 2.750% | 543 | 248,843,743.09 | 18.07 | 6.842 | 2.670 | 718 | 73.77 | 73.98 | 15.13 |
| 2.751% - 3.000% | 603 | 254,998,985.82 | 18.52 | 6.829 | 2.886 | 711 | 73.52 | 73.85 | 14.96 |
| 3.001% - 3.250% | 482 | 176,192,948.52 | 12.79 | 7.257 | 3.150 | 719 | 74.02 | 74.76 | 17.71 |
| 3.251% - 3.500% | 528 | 173,259,490.77 | 12.58 | 7.162 | 3.413 | 710 | 76.20 | 76.48 | 17.69 |
| 3.501% - 3.750% | 604 | 233,299,296.60 | 16.94 | 7.479 | 3.601 | 703 | 77.54 | 77.90 | 18.20 |
| 3.751% - 4.000% | 288 | 95,228,069.36 | 6.92 | 7.905 | 3.861 | 707 | 81.14 | 81.60 | 21.08 |
| 4.001% - 4.250% | 109 | 37,871,264.64 | 2.75 | 7.407 | 4.125 | 713 | 86.14 | 86.31 | 45.85 |
| 4.251% - 4.500% | 74 | 25,202,753.76 | 1.83 | 7.771 | 4.384 | 713 | 90.09 | 90.09 | 31.88 |
| 4.501% - 4.750% | 110 | 38,742,821.91 | 2.81 | 8.658 | 4.600 | 726 | 92.78 | 92.78 | 33.38 |
| 4.751% - 5.000% | 3 | 1,716,400.00 | 0.12 | 9.192 | 4.760 | 673 | 89.59 | 89.59 | 0.00 |
| Total: | 3,545 | 1,377,082,493.55 | 100.00 | 7.175 | 3.216 | 712 | 76.34 | 76.72 | 18.38 |

### DESCRIPTION OF THE TOTAL COLLATERAL

### Remaining Months to Maturity of the Mortgage Loans

| Remaining Months to Maturity | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 351 - 355 | 1 | 196,788.96 | 0.01 | 7.802 | 3.370 | 699 | 90.00 | 90.00 | 100.00 |
| 356 - 360 | 1,634 | 602,692,329.31 | 43.77 | 7.075 | 3.133 | 713 | 74.86 | 75.29 | 18.54 |
| 361 or more | 1,910 | 774,193,375.28 | 56.22 | 7.252 | 3.280 | 712 | 77.48 | 77.83 | 18.23 |
| Total: | 3,545 | 1,377,082,493.55 | 100.00 | 7.175 | 3.216 | 712 | 76.34 | 76.72 | 18.38 |

### Seasoning of the Mortgage Loans

| Seasoning | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 3,447 | 1,340,969,666.03 | 97.38 | 7.158 | 3.212 | 712 | 76.28 | 76.68 | 18.23 |
| 1 - 6 | 98 | 36,112,827.52 | 2.62 | 7.801 | 3.369 | 713 | 78.29 | 78.29 | 24.02 |
| Total: | 3,545 | 1,377,082,493.55 | 100.00 | 7.175 | 3.216 | 712 | 76.34 | 76.72 | 18.38 |

### Months to Roll of the Mortgage Loans

| Months to Roll | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3,532 | 1,372,118,793.55 | 99.64 | 7.180 | 3.216 | 712 | 76.34 | 76.72 | 18.40 |
| 3 | 2 | 684,900.00 | 0.05 | 6.621 | 3.095 | 680 | 78.74 | 78.74 | 30.65 |
| 6 | 7 | 2,899,050.00 | 0.21 | 5.936 | 3.351 | 722 | 75.99 | 78.28 | 5.69 |
| 12 | 4 | 1,379,750.00 | 0.10 | 5.231 | 2.758 | 735 | 73.87 | 73.87 | 15.08 |
| Total: | 3,545 | 1,377,082,493.55 | 100.00 | 7.175 | 3.216 | 712 | 76.34 | 76.72 | 18.38 |

### DESCRIPTION OF THE TOTAL COLLATERAL

### Gross Lifetime Maximum Rate of the Mortgage Loans

| Gross Lifetime Maximum Rate | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 7.001% - 7.500% | 5 | 1,948,450.00 | 0.14 | 7.554 | 3.122 | 677 | 77.70 | 77.70 | 4.41 |

| | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 9.501% - 10.000% | 2,198 | 950,346,027.42 | 69.01 | 6.957 | 3.028 | 709 | 73.35 | 73.88 | 12.79 |
| 10.001% - 10.500% | 704 | 207,223,150.?? | 15.05 | 7.433 | 3.312 | 723 | 74.19 | 74.30 | 18.90 |
| 10.501% - 11.000% | 636 | 217,079,465.61 | 15.76 | 7.877 | 3.945 | 718 | 91.45 | 91.45 | 42.45 |
| 12.001% or more | 2 | 485,400.00 | 0.04 | 7.707 | 3.275 | 650 | 78.58 | 78.58 | 41.82 |
| **Total:** | **3,545** | **1,377,082,493.55** | **100.00** | **7.175** | **3.216** | **712** | **76.34** | **76.72** | **18.38** |

### Rate Adjustment Frequency of the Mortgage Loans

| Rate Adjustment Frequency | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3,545 | 1,377,082,493.55 | 100.00 | 7.175 | 3.216 | 712 | 76.34 | 76.72 | 18.38 |
| **Total:** | **3,545** | **1,377,082,493.55** | **100.00** | **7.175** | **3.216** | **712** | **76.34** | **76.72** | **18.38** |

### Payment Adjustment Frequency of the Mortgage Loans

| Payment Adjustment Frequency | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 34 | 14,498,285.00 | 1.05 | 6.839 | 3.258 | 691 | 78.29 | 81.13 | 54.89 |
| 12 | 3,511 | 1,362,584,208.55 | 98.95 | 7.179 | 3.215 | 712 | 76.31 | 76.67 | 17.99 |
| **Total:** | **3,545** | **1,377,082,493.55** | **100.00** | **7.175** | **3.216** | **712** | **76.34** | **76.72** | **18.38** |

### DESCRIPTION OF THE TOTAL COLLATERAL

### Maximum Balance Amount of the Mortgage Loans

| Maximum Balance Amount | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 34 | 14,498,285.00 | 1.05 | 6.839 | 3.258 | 691 | 78.29 | 81.13 | 54.89 |
| 110 | 881 | 323,997,668.42 | 23.53 | 7.186 | 3.301 | 711 | 78.92 | 79.35 | 33.72 |
| 125 | 2,630 | 1,038,586,540.13 | 75.42 | 7.176 | 3.189 | 713 | 75.50 | 75.84 | 13.09 |
| **Total:** | **3,545** | **1,377,082,493.55** | **100.00** | **7.175** | **3.216** | **712** | **76.34** | **76.72** | **18.38** |

### Periodic Payment Cap of the Mortgage Loans

| Periodic Payment Cap | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 34 | 14,498,285.00 | 1.05 | 6.839 | 3.258 | 691 | 78.29 | 81.13 | 54.89 |
| 7.5 | 3,511 | 1,362,584,208.55 | 98.95 | 7.179 | 3.215 | 712 | 76.31 | 76.67 | 17.99 |
| **Total:** | **3,545** | **1,377,082,493.55** | **100.00** | **7.175** | **3.216** | **712** | **76.34** | **76.72** | **18.38** |

### Original Loan-to-Value of the Mortgage Loans

| Original LTV | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 50.00% or less | 149 | 46,861,441.81 | 3.40 | 7.037 | 3.064 | 726 | 42.43 | 43.23 | 4.22 |
| 50.01% - 55.00% | 78 | 34,378,021.49 | 2.50 | 7.056 | 3.064 | 722 | 52.36 | 53.19 | 10.57 |
| 55.01% - 60.00% | 96 | 42,122,870.83 | 3.06 | 7.026 | 2.940 | 713 | 57.77 | 58.12 | 7.11 |
| 60.01% - 65.00% | 144 | 72,886,414.34 | 5.29 | 6.953 | 3.125 | 704 | 63.27 | 63.39 | 3.25 |
| 65.01% - 70.00% | 235 | 129,288,638.37 | 9.39 | 6.907 | 3.040 | 705 | 68.72 | 69.25 | 9.93 |
| 70.01% - 75.00% | 693 | 274,595,445.54 | 19.94 | 7.135 | 3.171 | 700 | 74.18 | 74.49 | 7.28 |
| 75.01% - 80.00% | 1,313 | 500,341,364.91 | 36.33 | 7.026 | 3.042 | 718 | 79.52 | 80.09 | 19.12 |
| 80.01% - 85.00% | 53 | 17,072,956.12 | 1.24 | 7.507 | 3.697 | 710 | 83.95 | 83.95 | 22.00 |
| 85.01% - 90.00% | 524 | 185,621,082.89 | 13.48 | 7.682 | 3.755 | 713 | 89.48 | 89.48 | 20.63 |
| 90.01% - 95.00% | 113 | 33,900,232.52 | 2.46 | 7.603 | 3.440 | 703 | 94.62 | 94.62 | 93.07 |
| 95.01% - 100.00% | 147 | 40,014,024.73 | 2.91 | 8.148 | 4.132 | 741 | 99.90 | 99.90 | 100.00 |
| **Total:** | **3,545** | **1,377,082,493.55** | **100.00** | **7.175** | **3.216** | **712** | **76.34** | **76.72** | **18.38** |

DESCRIPTION OF THE TOTAL COLLATERAL

## Geographical Distribution of the Mortgage Loans

| Geographical Distribution | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| California | 1,188 | 553,584,493.23 | 40.20 | 7.125 | 3.186 | 713 | 75.11 | 75.52 | 10.29 |
| Florida | 769 | 254,539,946.09 | 18.48 | 7.318 | 3.323 | 714 | 77.58 | 77.67 | 18.50 |
| New York | 89 | 63,706,092.45 | 4.63 | 7.090 | 2.985 | 705 | 67.81 | 68.77 | 11.82 |
| Virginia | 144 | 59,247,718.49 | 4.30 | 7.046 | 3.433 | 706 | 78.93 | 79.43 | 28.83 |
| Arizona | 169 | 57,622,865.28 | 4.18 | 7.271 | 3.203 | 713 | 76.87 | 77.37 | 21.82 |
| Other | 1,186 | 388,381,378.01 | 28.20 | 7.173 | 3.195 | 713 | 78.19 | 78.61 | 28.80 |
| Total: | 3,545 | 1,377,082,493.55 | 100.00 | 7.175 | 3.216 | 712 | 76.34 | 76.72 | 18.38 |

## California Loan Breakdown of the Mortgage Loans

| California Loan Breakdown | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Northern CA | 708 | 330,595,733.29 | 24.01 | 7.125 | 3.181 | 716 | 75.29 | 75.75 | 7.86 |
| Southern CA | 480 | 222,988,759.94 | 16.19 | 7.124 | 3.192 | 707 | 74.84 | 75.18 | 13.90 |
| State not in CA | 2,357 | 823,498,000.32 | 59.80 | 7.209 | 3.236 | 712 | 77.16 | 77.53 | 23.82 |
| Total: | 3,545 | 1,377,082,493.55 | 100.00 | 7.175 | 3.216 | 712 | 76.34 | 76.72 | 18.38 |

DESCRIPTION OF THE TOTAL COLLATERAL

## Top 10 Zip Codes of the Mortgage Loans

| Top 10 Zip Codes | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 34746 | 26 | 7,711,350.00 | 0.56 | 8.429 | 3.997 | 744 | 86.52 | 86.52 | 7.46 |
| 11968 | 5 | 7,643,000.00 | 0.56 | 7.346 | 2.914 | 726 | 63.56 | 65.52 | 45.37 |
| 94549 | 5 | 6,698,200.00 | 0.49 | 6.142 | 2.882 | 731 | 68.73 | 68.73 | 0.00 |
| 29451 | 4 | 4,906,200.00 | 0.36 | 7.611 | 3.179 | 734 | 76.33 | 76.33 | 54.45 |
| 02891 | 2 | 4,610,000.00 | 0.33 | 7.548 | 3.116 | 786 | 51.87 | 51.87 | 0.00 |
| 34108 | 5 | 4,476,925.00 | 0.33 | 7.339 | 2.907 | 697 | 69.89 | 69.89 | 0.00 |
| 94513 | 9 | 4,453,764.00 | 0.32 | 7.061 | 3.209 | 722 | 78.89 | 78.89 | 11.23 |
| 94565 | 11 | 4,137,350.00 | 0.30 | 7.677 | 3.245 | 692 | 75.72 | 75.72 | 0.00 |
| 94561 | 9 | 4,057,650.00 | 0.29 | 7.251 | 3.331 | 705 | 74.24 | 75.43 | 0.00 |
| 91915 | 7 | 3,954,340.00 | 0.29 | 8.110 | 3.678 | 702 | 79.34 | 79.34 | 0.00 |
| Other | 3,462 | 1,324,433,714.55 | 96.18 | 7.164 | 3.214 | 712 | 76.49 | 76.87 | 18.57 |
| Total: | 3,545 | 1,377,082,493.55 | 100 | 7.175 | 3.216 | 712 | 76.34 | 76.72 | 18.38 |

## FICO Scores of the Mortgage Loans

| FICO Scores | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 600 or less or not available | 5 | 1,127,125.00 | 0.08 | 7.772 | 3.34 | 586 | 93.01 | 93.01 | 59.15 |
| 601 - 620 | 15 | 5,009,469.00 | 0.36 | 7.565 | 3.133 | 616 | 73.22 | 73.22 | 43.14 |
| 621 - 640 | 154 | 48,526,780.83 | 3.52 | 7.491 | 3.253 | 632 | 71.36 | 71.56 | 29.11 |
| 641 - 660 | 309 | 119,092,727.46 | 8.65 | 6.805 | 3.200 | 651 | 72.76 | 73.14 | 19.24 |
| 661 - 680 | 530 | 210,659,145.28 | 15.30 | 7.171 | 3.250 | 670 | 77.03 | 77.40 | 10.44 |
| 681 - 700 | 573 | 235,289,271.88 | 17.09 | 7.053 | 3.193 | 691 | 76.97 | 77.33 | 17.37 |
| 701 - 720 | 516 | 197,693,229.81 | 14.36 | 7.299 | 3.293 | 710 | 78.77 | 79.17 | 20.78 |
| 721 - 740 | 423 | 169,019,994.10 | 12.27 | 7.197 | 3.189 | 730 | 76.82 | 77.13 | 16.97 |
| 741 - 760 | 341 | 137,608,531.89 | 9.99 | 7.336 | 3.227 | 751 | 76.13 | 76.91 | 20.65 |
| 761 greater than or equal to | 679 | 253,056,220.30 | 18.38 | 7.196 | 3.162 | 782 | 75.68 | 75.97 | 20.62 |
| Total: | 3,545 | 1,377,082,493.55 | 100.00 | 7.175 | 3.216 | 712 | 76.34 | 76.72 | 18.38 |

DESCRIPTION OF THE TOTAL COLLATERAL

### Mortgage Properties of the Mortgage Loans

| Mortgage Properties | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| PUD | 756 | 312,233,755.78 | 22.67 | 7.216 | 3.224 | 714 | 77.93 | 78.31 | 21.47 |
| Condominium | 460 | 139,263,214.49 | 10.11 | 7.416 | 3.313 | 720 | 80.24 | 80.47 | 23.74 |
| Coop | 7 | 2,940,360.00 | 0.21 | 7.160 | 2.728 | 700 | 75.92 | 75.92 | 74.49 |
| Single Family | 2,148 | 861,605,088.96 | 62.57 | 7.112 | 3.194 | 710 | 75.38 | 75.81 | 15.95 |
| Two- to Four Family | 174 | 61,040,074.32 | 4.43 | 7.309 | 3.283 | 713 | 72.78 | 72.99 | 21.99 |
| **Total:** | **3,545** | **1,377,082,493.55** | **100.00** | **7.175** | **3.216** | **712** | **76.34** | **76.72** | **18.38** |

### Occupancy Types of the Mortgage Loans

| Occupancy Types | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Investor | 711 | 208,961,733.52 | 15.17 | 7.438 | 3.315 | 723 | 74.18 | 74.30 | 18.90 |
| Primary | 2,592 | 1,080,491,393.40 | 78.46 | 7.092 | 3.196 | 709 | 76.38 | 76.82 | 18.41 |
| Secondary | 242 | 87,629,366.63 | 6.36 | 7.571 | 3.218 | 726 | 80.88 | 81.33 | 16.79 |
| **Total:** | **3,545** | **1,377,082,493.55** | **100.00** | **7.175** | **3.216** | **712** | **76.34** | **76.72** | **18.38** |

### Loan Purpose of the Mortgage Loans

| Loan Purpose | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 1,014 | 379,662,837.24 | 27.57 | 7.490 | 3.341 | 726 | 84.08 | 84.51 | 28.35 |
| Refinance - Rate Term | 622 | 248,547,568.97 | 18.05 | 7.230 | 3.378 | 702 | 79.99 | 80.99 | 18.48 |
| Refinance - Cashout | 1,909 | 748,872,087.34 | 54.38 | 6.997 | 3.098 | 708 | 71.20 | 71.36 | 13.29 |
| **Total:** | **3,545** | **1,377,082,493.55** | **100.00** | **7.175** | **3.216** | **712** | **76.34** | **76.72** | **18.38** |

---

**DESCRIPTION OF THE TOTAL COLLATERAL**

---

### Document Type of the Mortgage Loans

| Document Type | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Full | 824 | 253,102,609.99 | 18.38 | 7.439 | 3.334 | 715 | 83.98 | 84.41 | 100.00 |
| Reduced | 2,249 | 974,256,085.69 | 70.75 | 7.107 | 3.179 | 714 | 76.00 | 76.39 | 0.00 |
| Stated Doc | 472 | 149,723,797.87 | 10.87 | 7.174 | 3.257 | 695 | 65.62 | 65.86 | 0.00 |
| **Total:** | **3,545** | **1,377,082,493.55** | **100.00** | **7.175** | **3.216** | **712** | **76.34** | **76.72** | **18.38** |

### Recast Period of the Mortgage Loans

| Recast Period | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 34 | 14,498,285.00 | 1.05 | 6.839 | 3.258 | 691 | 78.29 | 81.13 | 54.89 |
| 60 | 3,511 | 1,362,584,208.55 | 98.95 | 7.179 | 3.215 | 712 | 76.31 | 76.67 | 17.99 |
| **Total:** | **3,545** | **1,377,082,493.55** | **100.00** | **7.175** | **3.216** | **712** | **76.34** | **76.72** | **18.38** |

### First Payment Adjustment (Months) of the Mortgage Loans

| First Payment Adjustment (Months) | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 34 | 14,498,285.00 | 1.05 | 6.839 | 3.258 | 691 | 78.29 | 81.13 | 54.89 |
| 12 | 2,907 | 1,160,032,042.14 | 84.24 | 7.149 | 3.214 | 713 | 76.07 | 76.42 | 16.64 |
| 60 | 604 | 202,552,166.41 | 14.71 | 7.350 | 3.224 | 710 | 77.73 | 78.15 | 25.73 |
| **Total:** | **3,545** | **1,377,082,493.55** | **100.00** | **7.175** | **3.216** | **712** | **76.34** | **76.72** | **18.38** |

### DESCRIPTION OF THE GROUP I COLLATERAL

#### SUMMARY - GROUP I

| | | | |
|---|---|---|---|
| Number of Mortgage Loans: | 1,254 | W.A. Remaining Term (Months): | 430 |
| Aggregate Principal Balance: | $522,446,017.83 | Range (Months): | 355 - 480 |
| Average Principal Balance: | $416,623.62 | W.A. Seasoning (Months): | 0 |
| Range: | $43,200.00 - $4,500,000.00 | Range (Months): | 0 - 5 |
| Original W.A. Coupon: | 1.353% | California Concentration: | 43.75% |
| Range: | 1.000% - 7.775% | W.A. Original LTV: | 75.70% |
| Gross W.A. Coupon: | 7.066% | Range: | 19.38% - 100.00% |
| Range: | 1.000% - 8.982% | Percentage LTV > 80% & no MI: | 0.00% |
| Net W.A. Coupon: | 6.358% | W.A. Months to Roll: | 1 |
| Gross Margin: | 3.014% | | |
| Range: | 2.020% - 4.550% | Range (Months): | 1 - 12 |
| Net Margin: | 2.305% | Documentation Status: | |
| W.A. Gross Max Rate: | 10.106% | Full: | 20.50% |
| Range: | 7.500% - 10.550% | Other: | 79.50% |
| W.A. Net Max Rate: | 9.397% | Interest Only Loans: | 1.47% |
| | | Non-Zero W.A. FICO Score: | 716 |

DESCRIPTION OF THE GROUP 1 COLLATERAL

| Amortization Type | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Interest Only | 16 | 7,687,572.00 | 1.47 | 7.239 | 3.302 | 677 | 79.39 | 81.26 | 80.84 |
| Negative Amortizing | 1,238 | 514,758,445.83 | 98.53 | 7.064 | 3.009 | 716 | 75.64 | 76.05 | 19.60 |
| Total: | 1,254 | 522,446,017.83 | 100.00 | 7.066 | 3.014 | 716 | 75.70 | 76.13 | 20.50 |

| Prepayment Penalty Type of the Mortgage Loans | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 12 mo - HARD | 854 | 367,095,664.77 | 70.26 | 7.042 | 3.001 | 717 | 75.53 | 75.97 | 18.77 |
| 24 mo - HARD | 400 | 155,350,353.06 | 29.74 | 7.123 | 3.042 | 711 | 76.10 | 76.50 | 24.58 |
| Total: | 1,254 | 522,446,017.83 | 100.00 | 7.066 | 3.014 | 716 | 75.70 | 76.13 | 20.50 |

| Loan Servicers of the Mortgage Loans | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| AHM | 1,254 | 522,446,017.83 | 100.00 | 7.066 | 3.014 | 716 | 75.70 | 76.13 | 20.50 |
| Total: | 1,254 | 522,446,017.83 | 100.00 | 7.066 | 3.014 | 716 | 75.70 | 76.13 | 20.50 |

DESCRIPTION OF THE GROUP I COLLATERAL

### Current Principal Balance of the Mortgage Loans

| Current Principal Balance | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| $50,000.00 or less | 4 | 180,800.00 | 0.03 | 7.748 | 3.316 | 710 | 80.00 | 80.00 | 76.11 |
| $50,000.01 - $100,000.00 | 37 | 2,879,184.74 | 0.55 | 7.677 | 3.245 | 717 | 76.90 | 76.90 | 68.83 |
| $100,000.01 - $150,000.00 | 63 | 8,031,252.66 | 1.54 | 7.143 | 3.015 | 732 | 72.45 | 72.60 | 43.92 |
| $150,000.01 - $200,000.00 | 124 | 22,326,496.11 | 4.27 | 7.275 | 3.043 | 718 | 78.30 | 78.61 | 35.36 |
| $200,000.01 - $250,000.00 | 179 | 40,803,435.92 | 7.81 | 7.257 | 3.077 | 717 | 78.28 | 78.81 | 37.40 |
| $250,000.01 - $300,000.00 | 138 | 38,234,950.46 | 7.32 | 7.189 | 3.065 | 712 | 77.62 | 77.74 | 28.22 |
| $300,000.01 - $350,000.00 | 118 | 38,134,760.78 | 7.30 | 7.192 | 3.073 | 716 | 78.29 | 78.52 | 22.98 |
| $350,000.01 - $400,000.00 | 118 | 44,289,578.32 | 8.48 | 7.170 | 2.986 | 709 | 78.43 | 78.81 | 21.16 |
| $400,000.01 - $450,000.00 | 97 | 41,318,502.64 | 7.91 | 6.973 | 3.051 | 711 | 78.42 | 78.55 | 18.49 |
| $450,000.01 - $500,000.00 | 88 | 42,318,371.43 | 8.10 | 7.068 | 3.060 | 712 | 78.32 | 78.77 | 11.51 |
| $500,000.01 - $700,000.00 | 164 | 95,891,900.10 | 18.35 | 6.956 | 3.075 | 722 | 77.65 | 78.65 | 11.12 |
| $700,000.01 - $900,000.00 | 50 | 39,454,366.00 | 7.55 | 6.949 | 2.923 | 722 | 73.96 | 74.10 | 7.50 |
| $900,000.01 - $1,000,000.00 | 19 | 18,436,166.51 | 3.53 | 7.237 | 2.805 | 712 | 72.71 | 72.96 | 15.71 |
| $1,000,000.01 - $1,100,000.00 | 2 | 2,160,000.00 | 0.41 | 4.641 | 2.904 | 695 | 60.10 | 60.10 | 49.07 |
| $1,100,000.01 or more | 53 | 87,986,252.16 | 16.84 | 6.976 | 2.915 | 714 | 67.86 | 68.27 | 21.92 |
| **Total:** | **1,254** | **522,446,017.83** | **100.00** | **7.066** | **3.014** | **716** | **75.70** | **76.13** | **20.50** |

### Original Gross Rate of the Mortgage Loans

| Original Gross Rate | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 0.501% - 1.000% | 564 | 261,105,341.05 | 49.98 | 6.765 | 2.757 | 713 | 73.31 | 73.81 | 13.98 |
| 1.001% - 1.500% | 318 | 121,782,927.14 | 23.31 | 7.204 | 3.171 | 722 | 75.19 | 75.50 | 27.79 |
| 1.501% - 2.000% | 240 | 97,237,159.75 | 18.61 | 7.428 | 3.314 | 712 | 78.61 | 79.19 | 17.39 |
| 2.001% - 2.500% | 103 | 30,360,705.89 | 5.81 | 7.672 | 3.379 | 720 | 84.92 | 84.92 | 50.82 |
| 2.501% - 3.000% | 19 | 9,169,240.00 | 1.76 | 7.701 | 3.636 | 727 | 83.78 | 83.78 | 25.46 |
| 3.001% - 3.500% | 8 | 2,474,644.00 | 0.47 | 8.186 | 3.754 | 752 | 95.06 | 95.06 | 75.84 |
| 5.001% - 5.500% | 1 | 208,000.00 | 0.04 | 5.350 | 2.400 | 694 | 74.82 | 74.82 | 100.00 |
| 7.001% or more | 1 | 108,000.00 | 0.02 | 7.775 | 3.450 | 667 | 74.48 | 74.48 | 0.00 |
| **Total:** | **1,254** | **522,446,017.83** | **100.00** | **7.066** | **3.014** | **716** | **75.70** | **76.13** | **20.50** |

DESCRIPTION OF THE GROUP 1 COLLATERAL

| Current Gross Rate | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Current Gross Rate of the Mortgage Loans | | | | | | | | | |
| 0.501% - 1.000% | 35 | 17,905,325.00 | 3.43 | 1.000 | 2.726 | 716 | 70.24 | 70.55 | 9.39 |
| 1.001% - 1.500% | 17 | 7,741,020.00 | 1.48 | 1.391 | 3.236 | 725 | 77.46 | 77.46 | 18.51 |
| 1.501% - 2.000% | 12 | 5,153,600.00 | 0.99 | 1.832 | 3.389 | 706 | 81.82 | 81.82 | 28.08 |
| 2.001% - 2.500% | 3 | 762,200.00 | 0.15 | 2.392 | 3.463 | 723 | 84.00 | 84.00 | 64.94 |
| 2.501% - 3.000% | 1 | 599,000.00 | 0.11 | 2.875 | 4.065 | 726 | 100.00 | 100.00 | 100.00 |
| 5.001% - 5.500% | 1 | 208,000.00 | 0.04 | 5.350 | 2.400 | 694 | 74.82 | 74.82 | 100.00 |
| 6.001% - 6.500% | 2 | 849,900.00 | 0.16 | 6.452 | 2.020 | 725 | 76.92 | 76.92 | 58.82 |
| 6.501% - 7.000% | 95 | 43,404,128.66 | 8.31 | 6.869 | 2.437 | 717 | 72.01 | 73.17 | 21.34 |
| 7.001% or more | 1,088 | 445,822,844.17 | 85.33 | 7.504 | 3.073 | 715 | 76.12 | 76.51 | 20.52 |
| Total: | 1,254 | 522,446,017.83 | 100.00 | 7.066 | 3.014 | 716 | 75.70 | 76.13 | 20.50 |

| Gross Margin | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Gross Margin of the Mortgage Loans | | | | | | | | | |
| 2.001% - 2.250% | 4 | 1,358,900.00 | 0.26 | 6.508 | 2.076 | 704 | 76.58 | 79.29 | 74.24 |
| 2.251% - 2.500% | 84 | 39,272,728.66 | 7.52 | 6.266 | 2.419 | 720 | 71.50 | 72.69 | 16.64 |
| 2.501% - 2.750% | 249 | 113,506,308.18 | 21.73 | 6.893 | 2.688 | 716 | 73.11 | 73.37 | 17.34 |
| 2.751% - 3.000% | 378 | 165,121,559.86 | 31.61 | 6.798 | 2.883 | 709 | 73.50 | 73.62 | 13.91 |
| 3.001% - 3.250% | 249 | 93,212,642.83 | 17.84 | 7.337 | 3.151 | 720 | 73.42 | 74.27 | 19.25 |
| 3.251% - 3.500% | 102 | 35,673,716.35 | 6.83 | 7.385 | 3.390 | 719 | 79.10 | 79.39 | 29.06 |
| 3.501% - 3.750% | 92 | 38,319,847.52 | 7.33 | 7.969 | 3.640 | 717 | 83.66 | 84.63 | 43.86 |
| 3.751% - 4.000% | 74 | 25,301,610.43 | 4.84 | 8.075 | 3.863 | 724 | 92.50 | 92.50 | 32.64 |
| 4.001% - 4.250% | 20 | 10,344,504.00 | 1.98 | 6.962 | 4.075 | 728 | 92.60 | 92.60 | 33.39 |
| 4.251% - 4.500% | 1 | 75,000.00 | 0.01 | 8.697 | 4.265 | 698 | 100.00 | 100.00 | 100.00 |
| 4.501% - 4.750% | 1 | 259,200.00 | 0.05 | 8.982 | 4.550 | 705 | 90.00 | 90.00 | 0.00 |
| Total: | 1,254 | 522,446,017.83 | 100.00 | 7.066 | 3.014 | 716 | 75.70 | 76.13 | 20.50 |

**DESCRIPTION OF THE GROUP I COLLATERAL**

### Remaining Months to Maturity of the Mortgage Loans

| Remaining Months to Maturity | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 351 - 355 | 1 | 196,788.96 | 0.04 | 7.802 | 3.370 | 699 | 90.00 | 90.00 | 100.00 |
| 356 - 360 | 571 | 218,086,276.53 | 41.74 | 6.984 | 2.968 | 716 | 74.46 | 74.89 | 22.05 |
| 361 or more | 682 | 304,162,952.34 | 58.22 | 7.125 | 3.046 | 716 | 76.57 | 77.00 | 19.34 |
| **Total:** | **1,254** | **522,446,017.83** | **100.00** | **7.066** | **3.014** | **716** | **75.70** | **76.13** | **20.50** |

### Seasoning of the Mortgage Loans

| Seasoning | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 1,220 | 509,402,460.05 | 97.50 | 7.054 | 3.011 | 715 | 75.62 | 76.06 | 20.58 |
| 1 - 6 | 34 | 13,043,557.78 | 2.50 | 7.553 | 3.121 | 731 | 78.77 | 78.77 | 17.28 |
| **Total:** | **1,254** | **522,446,017.83** | **100.00** | **7.066** | **3.014** | **716** | **75.70** | **76.13** | **20.50** |

### Months to Roll of the Mortgage Loans

| Months to Roll | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1,252 | 522,130,017.83 | 99.94 | 7.067 | 3.014 | 716 | 75.70 | 76.13 | 20.47 |
| 12 | 2 | 316,000.00 | 0.06 | 6.179 | 2.759 | 685 | 74.70 | 74.70 | 65.82 |
| **Total:** | **1,254** | **522,446,017.83** | **100.00** | **7.066** | **3.014** | **716** | **75.70** | **76.13** | **20.50** |

| DESCRIPTION OF THE GROUP 1 COLLATERAL |
|---|

**Gross Lifetime Maximum Rate of the Mortgage Loans**

| Gross Lifetime Maximum Rate | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 7.001% - 7.500% | 2 | 728,750.00 | 0.14 | 7.240 | 2.808 | 684 | 78.84 | 78.84 | 0.00 |
| 9.501% - 10.000% | 723 | 351,090,899.19 | 67.20 | 6.877 | 2.811 | 711 | 72.77 | 73.38 | 15.04 |
| 10.001% - 10.500% | 310 | 95,964,796.60 | 18.37 | 7.243 | 3.215 | 727 | 74.07 | 74.19 | 21.58 |
| 10.501% - 11.000% | 219 | 74,661,572.04 | 14.29 | 7.727 | 3.707 | 721 | 91.52 | 91.52 | 45.01 |
| **Total:** | **1,254** | **522,446,017.83** | **100.00** | **7.066** | **3.014** | **716** | **75.70** | **76.13** | **20.50** |

**Rate Adjustment Frequency of the Mortgage Loans**

| Rate Adjustment Frequency | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1,254 | 522,446,017.83 | 100.00 | 7.066 | 3.014 | 716 | 75.70 | 76.13 | 20.50 |
| **Total:** | **1,254** | **522,446,017.83** | **100.00** | **7.066** | **3.014** | **716** | **75.70** | **76.13** | **20.50** |

**Payment Adjustment Frequency of the Mortgage Loans**

| Payment Adjustment Frequency | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 16 | 7,687,572.00 | 1.47 | 7.239 | 3.302 | 677 | 79.39 | 81.26 | 80.84 |
| 12 | 1,238 | 514,758,445.83 | 98.53 | 7.064 | 3.009 | 716 | 75.64 | 76.05 | 19.60 |
| **Total:** | **1,254** | **522,446,017.83** | **100.00** | **7.066** | **3.014** | **716** | **75.70** | **76.13** | **20.50** |

## DESCRIPTION OF THE GROUP I COLLATERAL

### Maximum Balance Amount of the Mortgage Loans

| Maximum Balance Amount | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 16 | 7,687,572.00 | 1.47 | 7.239 | 3.302 | 677 | 79.39 | 81.26 | 80.84 |
| 110 | 294 | 117,723,685.86 | 22.53 | 7.153 | 3.060 | 711 | 76.74 | 77.35 | 33.92 |
| 125 | 944 | 397,034,759.97 | 76.00 | 7.037 | 2.994 | 718 | 75.31 | 75.67 | 15.35 |
| **Total:** | **1,254** | **522,446,017.83** | **100.00** | **7.066** | **3.014** | **716** | **75.70** | **76.13** | **20.50** |

### Periodic Payment Cap of the Mortgage Loans

| Periodic Payment Cap | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 16 | 7,687,572.00 | 1.47 | 7.239 | 3.302 | 677 | 79.39 | 81.26 | 80.84 |
| 7.5 | 1,238 | 514,758,445.83 | 98.53 | 7.064 | 3.009 | 716 | 75.64 | 76.05 | 19.60 |
| **Total:** | **1,254** | **522,446,017.83** | **100.00** | **7.066** | **3.014** | **716** | **75.70** | **76.13** | **20.50** |

### Original Loan-to-Value of the Mortgage Loans

| Original LTV | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 50.00% or less | 49 | 16,853,313.00 | 3.23 | 6.734 | 2.819 | 735 | 43.18 | 44.51 | 0.79 |
| 50.01% - 55.00% | 37 | 21,895,376.00 | 4.19 | 6.991 | 2.960 | 720 | 52.22 | 53.41 | 11.33 |
| 55.01% - 60.00% | 31 | 20,445,305.44 | 3.91 | 7.064 | 2.789 | 707 | 57.72 | 57.72 | 5.65 |
| 60.01% - 65.00% | 48 | 21,710,119.39 | 4.16 | 6.526 | 2.820 | 703 | 63.12 | 63.51 | 2.95 |
| 65.01% - 70.00% | 75 | 53,087,904.24 | 10.16 | 6.985 | 2.904 | 707 | 68.85 | 69.15 | 14.46 |
| 70.01% - 75.00% | 225 | 97,813,680.22 | 18.72 | 6.932 | 2.964 | 704 | 74.12 | 74.34 | 12.48 |
| 75.01% - 80.00% | 509 | 196,170,320.76 | 37.55 | 6.999 | 2.885 | 723 | 79.50 | 80.17 | 21.57 |
| 80.01% - 85.00% | 22 | 7,544,796.00 | 1.44 | 7.514 | 3.402 | 710 | 84.33 | 84.33 | 22.29 |
| 85.01% - 90.00% | 168 | 61,438,113.98 | 11.76 | 7.583 | 3.534 | 716 | 89.60 | 89.60 | 22.53 |
| 90.01% - 95.00% | 40 | 11,588,617.35 | 2.22 | 7.306 | 3.215 | 694 | 94.57 | 94.57 | 95.49 |
| 95.01% - 100.00% | 50 | 13,898,471.45 | 2.66 | 7.912 | 3.866 | 738 | 99.92 | 99.92 | 100.00 |
| **Total:** | **1,254** | **522,446,017.83** | **100.00** | **7.066** | **3.014** | **716** | **75.70** | **76.13** | **20.50** |

## DESCRIPTION OF THE GROUP I COLLATERAL

### Geographical Distribution of the Mortgage Loans

| Geographical Distribution | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| California | 473 | 228,566,263.25 | 43.75 | 7.035 | 2.987 | 715 | 75.29 | 75.81 | 11.55 |
| Florida | 248 | 84,799,705.22 | 16.23 | 7.196 | 3.048 | 722 | 76.66 | 76.8 | 16.77 |
| New York | 35 | 32,824,244.31 | 6.28 | 6.817 | 2.800 | 705 | 66.12 | 67.17 | 17.38 |
| Virginia | 40 | 20,277,246.11 | 3.88 | 7.065 | 3.256 | 694 | 78.68 | 79.98 | 39.93 |
| Arizona | 61 | 19,327,796.55 | 3.70 | 7.051 | 3.014 | 725 | 76.52 | 76.52 | 22.68 |
| Other | 397 | 136,650,762.39 | 26.16 | 7.101 | 3.033 | 717 | 77.52 | 77.77 | 35.34 |
| **Total:** | **1,254** | **522,446,017.83** | **100.00** | **7.066** | **3.014** | **716** | **75.70** | **76.13** | **20.50** |

### California Loan Breakdown of the Mortgage Loans

| California Loan Breakdown | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Northern CA | 305 | 148,556,735.58 | 28.43 | 6.996 | 2.994 | 720 | 74.88 | 75.40 | 9.59 |
| Southern CA | 168 | 80,009,527.67 | 15.31 | 7.106 | 2.973 | 707 | 76.04 | 76.57 | 15.20 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| State not in CA | 781 | 293,879,754.58 | 56.25 | 7.091 | 3.035 | 716 | 76.01 | 76.38 | 27.46 |
| **Total:** | **1,254** | **522,446,017.83** | **100.00** | **7.066** | **3.014** | **716** | **75.70** | **76.13** | **20.50** |

## DESCRIPTION OF THE GROUP I COLLATERAL

### Top 10 Zip Codes of the Mortgage Loans

| Top 10 Zip Codes | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 29451 | 4 | 4,906,200.00 | 0.94 | 7.611 | 3.179 | 734 | 76.33 | 76.33 | 54.45 |
| 94549 | 3 | 4,615,000.00 | 0.88 | 5.698 | 2.967 | 727 | 63.64 | 63.64 | 0.00 |
| 02891 | 2 | 4,610,000.00 | 0.88 | 7.548 | 3.116 | 786 | 51.87 | 51.87 | 0.00 |
| 11024 | 1 | 3,500,000.00 | 0.67 | 7.557 | 3.125 | 699 | 57.38 | 57.38 | 0.00 |
| 11968 | 3 | 3,468,000.00 | 0.66 | 7.216 | 2.784 | 698 | 75.69 | 75.69 | 100.00 |
| 34108 | 4 | 3,426,925.00 | 0.66 | 7.341 | 2.909 | 686 | 69.86 | 69.86 | 0.00 |
| 22066 | 2 | 3,265,000.00 | 0.62 | 7.276 | 2.844 | 653 | 62.13 | 62.13 | 0.00 |
| 22102 | 1 | 3,254,000.00 | 0.62 | 7.957 | 3.525 | 644 | 73.95 | 78.37 | 100.00 |
| 10021 | 2 | 3,160,821.00 | 0.61 | 7.934 | 3.502 | 709 | 55.34 | 55.34 | 11.67 |
| 27927 | 2 | 3,100,000.00 | 0.59 | 7.812 | 3.38 | 777 | 67.51 | 67.51 | 0.00 |
| Other | 1,230 | 485,140,071.83 | 92.86 | 7.045 | 3.005 | 716 | 76.49 | 76.93 | 20.06 |
| **Total:** | **1,254** | **522,446,017.83** | **100.00** | **7.066** | **3.014** | **716** | **75.70** | **76.13** | **20.50** |

### FICO Scores of the Mortgage Loans

| FICO Scores | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 600 or less or not available | 3 | 666,710.00 | 0.13 | 7.761 | 3.329 | 0 | 97.54 | 97.54 | 100.00 |
| 601 - 620 | 4 | 1,402,377.00 | 0.27 | 7.363 | 2.931 | 611 | 66.87 | 66.87 | 30.48 |
| 621 - 640 | 47 | 15,342,044.33 | 2.94 | 7.242 | 2.894 | 633 | 70.53 | 70.77 | 40.38 |
| 641 - 660 | 89 | 36,097,113.20 | 6.91 | 7.118 | 2.970 | 651 | 73.90 | 74.62 | 28.83 |
| 661 - 680 | 170 | 74,241,054.64 | 14.21 | 7.130 | 2.978 | 671 | 75.97 | 76.42 | 13.31 |
| 681 - 700 | 212 | 98,029,722.98 | 18.76 | 6.810 | 2.970 | 691 | 75.24 | 75.43 | 19.18 |
| 701 - 720 | 171 | 69,521,012.28 | 13.31 | 7.122 | 3.064 | 711 | 77.15 | 77.68 | 20.20 |
| 721 - 740 | 175 | 73,155,711.51 | 14.00 | 7.105 | 3.018 | 730 | 76.77 | 77.14 | 21.30 |
| 741 - 760 | 129 | 50,826,426.73 | 9.73 | 7.039 | 3.120 | 751 | 77.70 | 78.59 | 25.21 |
| 761 greater than or equal to | 254 | 103,163,845.16 | 19.75 | 7.158 | 3.023 | 783 | 74.57 | 74.92 | 17.73 |
| **Total:** | **1,254** | **522,446,017.83** | **100.00** | **7.066** | **3.014** | **716** | **75.70** | **76.13** | **20.50** |

## DESCRIPTION OF THE GROUP I COLLATERAL

### Mortgage Properties of the Mortgage Loans

| Mortgage Properties | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| PUD | 285 | 118,590,415.16 | 22.70 | 6.984 | 3.054 | 716 | 78.61 | 78.93 | 25.04 |
| Condominium | 175 | 58,583,608.63 | 11.21 | 7.345 | 3.124 | 726 | 77.56 | 77.66 | 18.73 |
| Coop | 3 | 1,711,000.00 | 0.33 | 7.157 | 2.725 | 678 | 78.91 | 78.91 | 100.00 |
| Single Family | 722 | 319,749,276.22 | 61.20 | 7.061 | 2.969 | 714 | 74.57 | 75.1 | 18.67 |
| Two- to Four Family | 69 | 23,811,717.82 | 4.56 | 6.859 | 3.159 | 717 | 71.47 | 72.00 | 21.09 |
| **Total:** | **1,254** | **522,446,017.83** | **100.00** | **7.066** | **3.014** | **716** | **75.70** | **76.13** | **20.50** |

### Occupancy Types of the Mortgage Loans

| Occupancy Types | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Investor | 313 | 96,918,171.60 | 18.55 | 7.253 | 3.221 | 727 | 74.05 | 74.17 | 21.32 |
| Primary | 844 | 393,101,358.55 | 75.24 | 6.980 | 2.954 | 712 | 75.60 | 76.13 | 20.49 |
| Secondary | 97 | 32,426,487.68 | 6.21 | 7.549 | 3.117 | 728 | 81.78 | 81.94 | 18.21 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total: | 1,254 | 522,446,017.83 | 100.00 | 7.066 | 3.014 | 716 | 75.70 | 76.13 | 20.50 |

### Loan Purpose of the Mortgage Loans

| Loan Purpose | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 404 | 153,599,760.15 | 29.40 | 7.340 | 3.176 | 730 | 83.16 | 83.57 | 28.51 |
| Refinance - Rate Term | 208 | 86,827,344.19 | 16.62 | 6.982 | 3.146 | 703 | 78.77 | 80.01 | 18.81 |
| Refinance - Cashout | 642 | 282,018,913.49 | 53.98 | 6.943 | 2.884 | 712 | 70.68 | 70.88 | 16.66 |
| Total: | 1,254 | 522,446,017.83 | 100.00 | 7.066 | 3.014 | 716 | 75.70 | 76.13 | 20.50 |

### DESCRIPTION OF THE GROUP I COLLATERAL

### Document Type of the Mortgage Loans

| Document Type | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Full | 325 | 107,104,944.29 | 20.50 | 7.246 | 3.134 | 713 | 82.51 | 82.97 | 100.00 |
| Reduced | 811 | 373,790,275.32 | 71.55 | 7.013 | 2.994 | 718 | 75.09 | 75.51 | 0.00 |
| Stated Doc | 118 | 41,550,798.22 | 7.95 | 7.081 | 2.882 | 704 | 63.62 | 64.04 | 0.00 |
| Total: | 1,254 | 522,446,017.83 | 100.00 | 7.066 | 3.014 | 716 | 75.70 | 76.13 | 20.50 |

### Recast Period of the Mortgage Loans

| Recast Period | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 16 | 7,687,572.00 | 1.47 | 7.239 | 3.302 | 677 | 79.39 | 81.26 | 80.84 |
| 60 | 1,238 | 514,758,445.83 | 98.53 | 7.064 | 3.009 | 716 | 75.64 | 76.05 | 19.60 |
| Total: | 1,254 | 522,446,017.83 | 100.00 | 7.066 | 3.014 | 716 | 75.70 | 76.13 | 20.50 |

### First Payment Adjustment (Months) of the Mortgage Loans

| First Payment Adjustment (Months) | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 16 | 7,687,572.00 | 1.47 | 7.239 | 3.302 | 677 | 79.39 | 81.26 | 80.84 |
| 12 | 1,041 | 447,789,071.30 | 85.71 | 7.024 | 3.010 | 717 | 75.56 | 75.94 | 18.94 |
| 60 | 197 | 66,969,374.53 | 12.82 | 7.327 | 3.006 | 710 | 76.16 | 76.78 | 24.04 |
| Total: | 1,254 | 522,446,017.83 | 100.00 | 7.066 | 3.014 | 716 | 75.70 | 76.13 | 20.50 |

## DESCRIPTION OF THE GROUP II COLLATERAL

### SUMMARY - GROUP II

| | | | |
|---|---|---|---|
| Number of Mortgage Loans: | 1,517 | W.A. Remaining Term (Months): | 430 |
| Aggregate Principal Balance: | $519,219,961.89 | Range (Months): | 359 - 480 |
| Average Principal Balance: | $342,267.61 | W.A. Seasoning (Months): | 0 |
| Range: | $38,400.00 - $3,500,000.00 | Range (Months): | 0 - 1 |
| Original W.A. Coupon: | 1.375% | California Concentration: | 37.72% |
| Range: | 1.000% - 5.900% | W.A. Original LTV: | 77.04% |
| Gross W.A. Coupon: | 7.355% | Range: | 19.57% - 100.00% |
| Range: | 1.000% - 9.192% | Percentage LTV > 80% & no MI: | 0.00% |
| Net W.A. Coupon: | 6.629% | W.A. Months to Roll: | 1 |
| Gross Margin: | 3.635% | | |
| Range: | 2.070% - 4.760% | Range (Months): | 1 - 6 |
| Net Margin: | 2.908% | Documentation Status: | |
| W.A. Gross Max Rate: | 10.096% | Full: | 16.17% |
| Range: | 7.500% - 12.950% | Other: | 83.83% |
| W.A. Net Max Rate: | 9.370% | Interest Only Loans: | 0.36% |
| | | Non-Zero W.A. FICO Score: | 706 |

### DESCRIPTION OF THE GROUP II COLLATERAL

#### Amortization Type

| Amortization Type | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Interest Only | 5 | 1,891,513.00 | 0.36 | 6.480 | 3.673 | 680 | 83.44 | 86.35 | 0.00 |
| Negative Amortizing | 1,512 | 517,328,448.89 | 99.64 | 7.359 | 3.635 | 706 | 77.02 | 77.23 | 16.23 |
| **Total:** | **1,517** | **519,219,961.89** | **100.00** | **7.355** | **3.635** | **706** | **77.04** | **77.27** | **16.17** |

#### Prepayment Penalty Type of the Mortgage Loans

| Prepayment Penalty Type | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 36 mo - HARD | 1,517 | 519,219,961.89 | 100.00 | 7.355 | 3.635 | 706 | 77.04 | 77.27 | 16.17 |
| **Total:** | **1,517** | **519,219,961.89** | **100.00** | **7.355** | **3.635** | **706** | **77.04** | **77.27** | **16.17** |

#### Loan Servicers of the Mortgage Loans

| Loan Servicers | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| AHM | 1,517 | 519,219,961.89 | 100.00 | 7.355 | 3.635 | 706 | 77.04 | 77.27 | 16.17 |
| **Total:** | **1,517** | **519,219,961.89** | **100.00** | **7.355** | **3.635** | **706** | **77.04** | **77.27** | **16.17** |

DESCRIPTION OF THE GROUP II COLLATERAL

### Current Principal Balance of the Mortgage Loans

| Current Principal Balance | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| $50,000.00 or less | 4 | 176,200.00 | 0.03 | 8.219 | 3.787 | 722 | 76.68 | 76.68 | 72.30 |
| $50,000.01 - $100,000.00 | 52 | 4,371,124.87 | 0.84 | 7.129 | 3.552 | 713 | 68.20 | 68.20 | 34.29 |
| $100,000.01 - $150,000.00 | 130 | 16,761,267.54 | 3.23 | 7.515 | 3.615 | 706 | 74.86 | 74.86 | 35.28 |
| $150,000.01 - $200,000.00 | 208 | 37,233,799.86 | 7.17 | 7.391 | 3.578 | 709 | 75.52 | 75.60 | 22.45 |
| $200,000.01 - $250,000.00 | 217 | 48,807,763.37 | 9.40 | 7.536 | 3.662 | 705 | 76.57 | 76.77 | 22.33 |
| $250,000.01 - $300,000.00 | 204 | 56,062,313.30 | 10.80 | 7.247 | 3.607 | 705 | 77.27 | 77.44 | 20.03 |
| $300,000.01 - $350,000.00 | 148 | 48,062,210.61 | 9.26 | 7.766 | 3.762 | 706 | 79.54 | 79.68 | 21.75 |
| $350,000.01 - $400,000.00 | 139 | 52,539,194.25 | 10.12 | 7.459 | 3.590 | 702 | 77.47 | 77.53 | 14.40 |
| $400,000.01 - $450,000.00 | 115 | 49,444,138.34 | 9.52 | 7.301 | 3.648 | 705 | 78.40 | 78.65 | 15.74 |
| $450,000.01 - $500,000.00 | 65 | 30,955,854.06 | 5.96 | 7.092 | 3.709 | 713 | 80.12 | 80.59 | 23.26 |
| $500,000.01 - $700,000.00 | 148 | 85,694,989.36 | 16.50 | 7.420 | 3.702 | 705 | 78.56 | 78.96 | 7.46 |
| $700,000.01 - $900,000.00 | 42 | 33,320,262.00 | 6.42 | 7.131 | 3.435 | 712 | 74.56 | 74.56 | 6.83 |
| $900,000.01 - $1,000,000.00 | 20 | 19,595,248.00 | 3.77 | 6.272 | 3.582 | 705 | 75.50 | 75.78 | 0.00 |
| $1,000,000.01 - $1,100,000.00 | 5 | 5,200,226.39 | 1.00 | 8.020 | 3.617 | 699 | 72.96 | 74.02 | 20.19 |
| $1,100,000.01 or more | 20 | 30,995,369.94 | 5.97 | 7.338 | 3.579 | 709 | 71.95 | 72.33 | 10.32 |
| **Total:** | **1,517** | **519,219,961.89** | **100.00** | **7.355** | **3.635** | **706** | **77.04** | **77.27** | **16.17** |

### Original Gross Rate of the Mortgage Loans

| Original Gross Rate | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 0.501% - 1.000% | 797 | 284,695,368.02 | 54.83 | 7.303 | 3.429 | 702 | 73.80 | 74.09 | 8.00 |
| 1.001% - 1.500% | 244 | 73,517,116.92 | 14.16 | 7.487 | 3.827 | 713 | 76.37 | 76.54 | 30.48 |
| 1.501% - 2.000% | 330 | 113,097,625.66 | 21.78 | 7.091 | 3.801 | 706 | 80.72 | 80.72 | 9.99 |
| 2.001% - 2.500% | 100 | 33,170,416.29 | 6.39 | 8.031 | 4.096 | 727 | 87.79 | 88.15 | 67.78 |
| 2.501% - 3.000% | 20 | 7,841,115.00 | 1.51 | 8.354 | 4.367 | 704 | 88.05 | 88.05 | 0.00 |
| 3.001% - 3.500% | 21 | 4,947,720.00 | 0.95 | 8.732 | 4.518 | 743 | 97.92 | 97.92 | 86.86 |
| 3.501% - 4.000% | 2 | 691,000.00 | 0.13 | 7.663 | 3.231 | 686 | 100.00 | 100.00 | 100.00 |
| 5.001% - 5.500% | 2 | 937,600.00 | 0.18 | 5.500 | 3.892 | 740 | 76.85 | 83.94 | 0.00 |
| 5.501% - 6.000% | 1 | 322,000.00 | 0.06 | 5.900 | 4.100 | 704 | 64.53 | 64.53 | 0.00 |
| **Total:** | **1,517** | **519,219,961.89** | **100.00** | **7.355** | **3.635** | **706** | **77.04** | **77.27** | **16.17** |

DESCRIPTION OF THE GROUP II COLLATERAL

### Current Gross Rate of the Mortgage Loans

| Current Gross Rate | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 0.501% - 1.000% | 64 | 23,195,982.00 | 4.47 | 1.000 | 3.393 | 701 | 72.40 | 72.87 | 5.68 |
| 1.001% - 1.500% | 17 | 8,138,558.97 | 1.57 | 1.359 | 3.894 | 679 | 77.64 | 77.64 | 18.74 |
| 1.501% - 2.000% | 58 | 20,912,698.00 | 4.03 | 1.846 | 3.592 | 704 | 78.26 | 78.26 | 5.77 |
| 2.001% - 2.500% | 10 | 2,635,650.00 | 0.51 | 2.387 | 4.192 | 706 | 90.59 | 90.59 | 68.21 |
| 2.501% - 3.000% | 2 | 624,000.00 | 0.12 | 2.525 | 3.681 | 673 | 89.65 | 89.65 | 0.00 |
| 3.001% - 3.500% | 1 | 188,000.00 | 0.04 | 3.400 | 4.690 | 720 | 100.00 | 100.00 | 100.00 |
| 5.001% - 5.500% | 2 | 937,600.00 | 0.18 | 5.500 | 3.892 | 740 | 76.85 | 83.94 | 0.00 |
| 5.501% - 6.000% | 1 | 322,000.00 | 0.06 | 5.900 | 4.100 | 704 | 64.53 | 64.53 | 0.00 |
| 6.501% - 7.000% | 16 | 7,131,983.00 | 1.37 | 6.845 | 2.413 | 719 | 77.22 | 77.62 | 12.77 |
| 7.001% or more | 1,346 | 455,133,489.92 | 87.66 | 8.090 | 3.659 | 707 | 77.11 | 77.32 | 16.92 |
| **Total:** | **1,517** | **519,219,961.89** | **100.00** | **7.355** | **3.635** | **706** | **77.04** | **77.27** | **16.17** |

### Gross Margin of the Mortgage Loans

| | Number of Loans | Principal Balance | % of Pool | Weighted | Weighted | | Weighted | Weighted |
|---|---|---|---|---|---|---|---|---|

| Gross Margin | Number of Loans | Principal Balance | by Principal Balance | Average Gross Coupon | Average Gross Margin | Weighted Average FICO | Average Original LTV | Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 2.001% - 2.250% | 1 | 760,000.00 | 0.15 | 6.502 | 2.070 | 773 | 62.04 | 62.04 | 0.00 |
| 2.251% - 2.500% | 15 | 6,026,983.00 | 1.16 | 6.168 | 2.427 | 703 | 79.41 | 79.89 | 15.12 |
| 2.501% - 2.750% | 13 | 4,806,614.00 | 0.93 | 6.178 | 2.659 | 720 | 73.34 | 73.34 | 15.22 |
| 2.751% - 3.000% | 68 | 21,349,054.36 | 4.11 | 6.451 | 2.882 | 724 | 74.38 | 74.49 | 12.66 |
| 3.001% - 3.250% | 146 | 50,805,992.69 | 9.79 | 6.940 | 3.161 | 716 | 74.90 | 74.98 | 10.95 |
| 3.251% - 3.500% | 365 | 111,256,736.51 | 21.43 | 7.020 | 3.432 | 706 | 74.02 | 74.13 | 10.00 |
| 3.501% - 3.750% | 447 | 172,369,219.09 | 33.20 | 7.321 | 3.586 | 698 | 74.50 | 74.76 | 12.01 |
| 3.751% - 4.000% | 193 | 60,607,674.93 | 11.67 | 7.809 | 3.863 | 698 | 74.41 | 75.13 | 12.93 |
| 4.001% - 4.250% | 87 | 27,136,911.64 | 5.23 | 7.564 | 4.145 | 708 | 83.56 | 83.81 | 50.06 |
| 4.251% - 4.500% | 72 | 24,740,753.76 | 4.76 | 7.850 | 4.383 | 714 | 90.07 | 90.07 | 32.17 |
| 4.501% - 4.750% | 108 | 38,220,621.91 | 7.36 | 8.653 | 4.599 | 726 | 92.75 | 92.75 | 33.15 |
| 4.751% - 5.000% | 2 | 1,139,400.00 | 0.22 | 9.192 | 4.760 | 680 | 90.00 | 90.00 | 0.00 |
| Total: | 1,517 | 519,219,961.89 | 100.00 | 7.355 | 3.635 | 706 | 77.04 | 77.27 | 16.17 |

### DESCRIPTION OF THE GROUP II COLLATERAL

#### Remaining Months to Maturity of the Mortgage Loans

| Remaining Months to Maturity | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 356 - 360 | 686 | 218,346,829.34 | 42.05 | 7.175 | 3.526 | 710 | 75.76 | 75.94 | 15.97 |
| 361 or more | 831 | 300,873,132.55 | 57.95 | 7.486 | 3.714 | 704 | 77.97 | 78.23 | 16.31 |
| Total: | 1,517 | 519,219,961.89 | 100.00 | 7.355 | 3.635 | 706 | 77.04 | 77.27 | 16.17 |

#### Seasoning of the Mortgage Loans

| Seasoning | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 1,469 | 502,507,113.40 | 96.78 | 7.327 | 3.630 | 706 | 76.98 | 77.21 | 15.78 |
| 1 - 6 | 48 | 16,712,848.49 | 3.22 | 8.204 | 3.772 | 707 | 78.91 | 78.91 | 27.82 |
| Total: | 1,517 | 519,219,961.89 | 100.00 | 7.355 | 3.635 | 706 | 77.04 | 77.27 | 16.17 |

#### Months to Roll of the Mortgage Loans

| Months to Roll | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1,514 | 517,960,361.89 | 99.76 | 7.360 | 3.634 | 706 | 77.05 | 77.26 | 16.21 |
| 6 | 3 | 1,259,600.00 | 0.24 | 5.602 | 3.945 | 731 | 73.70 | 78.98 | 0.00 |
| Total: | 1,517 | 519,219,961.89 | 100.00 | 7.355 | 3.635 | 706 | 77.04 | 77.27 | 16.17 |

### DESCRIPTION OF THE GROUP II COLLATERAL

#### Gross Lifetime Maximum Rate of the Mortgage Loans

| Gross Lifetime Maximum Rate | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 7.001% - 7.500% | 1 | 900,000.00 | 0.17 | 7.882 | 3.450 | 670 | 75.00 | 75.00 | 0.00 |
| 9.501% - 10.000% | 1,038 | 372,849,415.67 | 71.81 | 7.117 | 3.444 | 703 | 74.00 | 74.31 | 10.30 |
| 10.001% - 10.500% | 199 | 51,605,804.55 | 9.94 | 7.758 | 3.783 | 714 | 73.06 | 73.06 | 11.82 |
| 10.501% - 11.000% | 277 | 93,379,341.67 | 17.98 | 8.080 | 4.319 | 717 | 91.40 | 91.40 | 42.02 |
| 12.001% or more | 2 | 485,400.00 | 0.09 | 7.707 | 3.275 | 650 | 78.58 | 78.58 | 41.82 |
| Total: | 1,517 | 519,219,961.89 | 100.00 | 7.355 | 3.635 | 706 | 77.04 | 77.27 | 16.17 |

#### Rate Adjustment Frequency of the Mortgage Loans

| Rate Adjustment Frequency | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1,517 | 519,219,961.89 | 100.00 | 7.355 | 3.635 | 706 | 77.04 | 77.27 | 16.17 |
| Total: | 1,517 | 519,219,961.89 | 100.00 | 7.355 | 3.635 | 706 | 77.04 | 77.27 | 16.17 |

### Payment Adjustment Frequency of the Mortgage Loans

| Payment Adjustment Frequency | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 5 | 1,891,513.00 | 0.36 | 6.480 | 3.673 | 680 | 83.44 | 86.35 | 0.00 |
| 12 | 1,512 | 517,328,448.89 | 99.64 | 7.359 | 3.635 | 706 | 77.02 | 77.23 | 16.23 |
| Total: | 1,517 | 519,219,961.89 | 100.00 | 7.355 | 3.635 | 706 | 77.04 | 77.27 | 16.17 |

### DESCRIPTION OF THE GROUP II COLLATERAL

### Maximum Balance Amount of the Mortgage Loans

| Maximum Balance Amount | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 5 | 1,891,513.00 | 0.36 | 6.480 | 3.673 | 680 | 83.44 | 86.35 | 0.00 |
| 110 | 392 | 128,583,778.94 | 24.76 | 7.212 | 3.723 | 709 | 80.90 | 80.99 | 33.88 |
| 125 | 1,120 | 388,744,669.95 | 74.87 | 7.407 | 3.605 | 705 | 75.74 | 75.99 | 10.39 |
| Total: | 1,517 | 519,219,961.89 | 100.00 | 7.355 | 3.635 | 706 | 77.04 | 77.27 | 16.17 |

### Periodic Payment Cap of the Mortgage Loans

| Periodic Payment Cap | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 5 | 1,891,513.00 | 0.36 | 6.480 | 3.673 | 680 | 83.44 | 86.35 | 0.00 |
| 7.5 | 1,512 | 517,328,448.89 | 99.64 | 7.359 | 3.635 | 706 | 77.02 | 77.23 | 16.23 |
| Total: | 1,517 | 519,219,961.89 | 100.00 | 7.355 | 3.635 | 706 | 77.04 | 77.27 | 16.17 |

### Original Loan-to-Value of the Mortgage Loans

| Original LTV | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 50.00% or less | 78 | 18,885,128.81 | 3.64 | 7.245 | 3.491 | 713 | 42.92 | 42.92 | 6.23 |
| 50.01% - 55.00% | 32 | 9,340,645.49 | 1.80 | 7.214 | 3.460 | 717 | 52.65 | 52.95 | 5.56 |
| 55.01% - 60.00% | 40 | 9,768,492.00 | 1.88 | 7.278 | 3.547 | 712 | 58.00 | 58.33 | 5.81 |
| 60.01% - 65.00% | 66 | 31,904,412.95 | 6.14 | 7.167 | 3.567 | 708 | 63.51 | 63.51 | 1.73 |
| 65.01% - 70.00% | 101 | 42,509,112.99 | 8.19 | 7.055 | 3.469 | 701 | 68.66 | 68.95 | 6.16 |
| 70.01% - 75.00% | 328 | 110,743,623.15 | 21.33 | 7.359 | 3.545 | 690 | 74.25 | 74.57 | 3.17 |
| 75.01% - 80.00% | 488 | 173,659,708.42 | 33.45 | 7.081 | 3.436 | 710 | 79.43 | 79.79 | 14.41 |
| 80.01% - 85.00% | 24 | 6,994,410.12 | 1.35 | 8.085 | 4.125 | 714 | 83.74 | 83.74 | 29.66 |
| 85.01% - 90.00% | 243 | 83,267,752.50 | 16.04 | 7.815 | 4.081 | 711 | 89.43 | 89.43 | 19.84 |
| 90.01% - 95.00% | 48 | 13,350,833.17 | 2.57 | 7.889 | 3.843 | 705 | 94.57 | 94.57 | 94.30 |
| 95.01% - 100.00% | 69 | 18,795,842.29 | 3.62 | 8.403 | 4.462 | 741 | 99.87 | 99.87 | 100.00 |
| Total: | 1,517 | 519,219,961.89 | 100.00 | 7.355 | 3.635 | 706 | 77.04 | 77.27 | 16.17 |

### DESCRIPTION OF THE GROUP II COLLATERAL

### Geographical Distribution of the Mortgage Loans

| Geographical Distribution | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| California | 472 | 195,861,787.03 | 37.72 | 7.299 | 3.641 | 702 | 74.86 | 75.18 | 8.72 |

| | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Florida | 423 | 130,522,053.48 | 25.14 | 7.504 | 3.655 | 707 | 78.53 | 78.61 | 19.82 |
| Virginia | 88 | 32,231,826.38 | 6.21 | 6.983 | 3.609 | 713 | 79.11 | 79.21 | 19.62 |
| Maryland | 58 | 19,705,405.23 | 3.80 | 6.692 | 3.436 | 714 | 74.32 | 74.73 | 16.31 |
| Arizona | 58 | 18,462,600.73 | 3.55 | 7.630 | 3.702 | 712 | 78.78 | 79.13 | 11.40 |
| Other | 418 | 122,446,829.04 | 23.58 | 7.450 | 3.631 | 709 | 78.59 | 78.80 | 23.98 |
| **Total:** | **1,517** | **519,219,961.89** | **100.00** | **7.355** | **3.635** | **706** | **77.04** | **77.27** | **16.17** |

### California Loan Breakdown of the Mortgage Loans

| California Loan Breakdown | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Northern CA | 254 | 105,520,551.41 | 20.32 | 7.461 | 3.678 | 704 | 75.92 | 76.34 | 6.88 |
| Southern CA | 218 | 90,341,235.62 | 17.40 | 7.110 | 3.598 | 699 | 73.62 | 73.82 | 10.87 |
| State not in CA | 1,045 | 323,358,174.86 | 62.28 | 7.389 | 3.631 | 709 | 78.37 | 78.53 | 20.68 |
| **Total:** | **1,517** | **519,219,961.89** | **100.00** | **7.355** | **3.635** | **706** | **77.04** | **77.27** | **16.17** |

### DESCRIPTION OF THE GROUP II COLLATERAL

### Top 10 Zip Codes of the Mortgage Loans

| Top 10 Zip Codes | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 34746 | 21 | 6,257,220.00 | 1.21 | 8.648 | 4.216 | 749 | 86.61 | 86.61 | 9.19 |
| 92660 | 1 | 3,500,000.00 | 0.67 | 7.957 | 3.525 | 801 | 64.81 | 64.81 | 0.00 |
| 34239 | 1 | 3,250,000.00 | 0.63 | 8.357 | 3.925 | 729 | 65.00 | 65.00 | 0.00 |
| 33411 | 7 | 2,652,086.56 | 0.51 | 7.854 | 3.444 | 743 | 78.18 | 78.18 | 16.39 |
| 33064 | 5 | 2,562,250.00 | 0.49 | 8.232 | 3.800 | 743 | 79.07 | 79.07 | 73.37 |
| 33414 | 4 | 2,508,700.00 | 0.48 | 8.205 | 3.773 | 713 | 77.53 | 78.79 | 31.32 |
| 92592 | 4 | 2,436,585.94 | 0.47 | 5.764 | 3.418 | 684 | 71.18 | 71.18 | 11.29 |
| 92021 | 3 | 2,230,000.00 | 0.43 | 7.786 | 3.354 | 694 | 79.08 | 84.37 | 59.10 |
| 94565 | 6 | 2,110,350.00 | 0.41 | 8.021 | 3.589 | 680 | 77.08 | 77.08 | 0.00 |
| 94591 | 5 | 2,090,500.00 | 0.40 | 7.825 | 3.393 | 711 | 72.29 | 72.29 | 0.00 |
| Other | 1,460 | 489,621,769.39 | 94.30 | 7.317 | 3.629 | 705 | 77.11 | 77.32 | 16.07 |
| **Total:** | **1,517** | **519,219,961.89** | **100.00** | **7.355** | **3.635** | **706** | **77.04** | **77.27** | **16.17** |

### FICO Scores of the Mortgage Loans

| FICO Scores | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 600 or less or not available | 1 | 163,413.00 | 0.03 | 7.402 | 2.970 | 0 | 80.00 | 80.00 | 0.00 |
| 601 - 620 | 6 | 1,417,900.00 | 0.27 | 8.041 | 3.609 | 618 | 75.70 | 75.70 | 28.40 |
| 621 - 640 | 88 | 25,764,218.36 | 4.96 | 7.752 | 3.611 | 631 | 72.94 | 73.16 | 25.85 |
| 641 - 660 | 162 | 55,245,959.96 | 10.64 | 6.606 | 3.549 | 650 | 71.52 | 71.68 | 12.78 |
| 661 - 680 | 260 | 97,318,812.42 | 18.74 | 7.305 | 3.625 | 670 | 77.40 | 77.73 | 5.96 |
| 681 - 700 | 236 | 78,504,608.22 | 15.12 | 7.396 | 3.667 | 690 | 79.02 | 79.26 | 15.56 |
| 701 - 720 | 220 | 73,068,073.53 | 14.07 | 7.500 | 3.747 | 710 | 80.21 | 80.52 | 21.26 |
| 721 - 740 | 164 | 59,272,291.65 | 11.42 | 7.547 | 3.617 | 731 | 77.30 | 77.50 | 14.05 |
| 741 - 760 | 132 | 44,883,914.27 | 8.64 | 7.696 | 3.673 | 750 | 78.34 | 78.51 | 23.29 |
| 761 greater than or equal to | 248 | 83,580,770.48 | 16.10 | 7.293 | 3.577 | 780 | 76.06 | 76.16 | 20.91 |
| **Total:** | **1,517** | **519,219,961.89** | **100.00** | **7.355** | **3.635** | **706** | **77.04** | **77.27** | **16.17** |

### DESCRIPTION OF THE GROUP II COLLATERAL

### Mortgage Properties of the Mortgage Loans

| Mortgage Properties | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| PUD | 293 | 111,813,990.41 | 21.53 | 7.514 | 3.645 | 712 | 77.79 | 78.09 | 16.35 |

| | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Condominium | 198 | 51,566,497.01 | 9.93 | 7.732 | 3.756 | 713 | 83.23 | 83.35 | 32.56 |
| Coop | 1 | 750,000.00 | 0.14 | 7.232 | 2.800 | 768 | 62.50 | 62.50 | 0.00 |
| Single Family | 966 | 336,562,605.39 | 64.82 | 7.222 | 3.609 | 703 | 76.15 | 76.38 | 13.30 |
| Two- to Four Family | 59 | 18,526,869.68 | 3.57 | 7.771 | 3.737 | 703 | 72.13 | 72.13 | 22.18 |
| **Total:** | **1,517** | **519,219,961.89** | **100.00** | **7.355** | **3.635** | **706** | **77.04** | **77.27** | **16.17** |

### Occupancy Types of the Mortgage Loans

| Occupancy Types | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Investor | 201 | 52,021,024.55 | 10.02 | 7.764 | 3.785 | 714 | 73.05 | 73.09 | 12.19 |
| Primary | 1,242 | 443,902,620.82 | 85.49 | 7.267 | 3.607 | 704 | 77.18 | 77.43 | 16.65 |
| Secondary | 74 | 23,296,316.52 | 4.49 | 8.137 | 3.828 | 724 | 83.43 | 83.43 | 15.82 |
| **Total:** | **1,517** | **519,219,961.89** | **100.00** | **7.355** | **3.635** | **706** | **77.04** | **77.27** | **16.17** |

### Loan Purpose of the Mortgage Loans

| Loan Purpose | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 320 | 110,289,252.90 | 21.24 | 7.853 | 3.917 | 720 | 86.78 | 86.94 | 29.18 |
| Refinance - Rate Term | 290 | 104,204,345.50 | 20.07 | 7.548 | 3.776 | 700 | 82.02 | 82.71 | 20.67 |
| Refinance - Cashout | 907 | 304,726,363.49 | 58.69 | 7.109 | 3.484 | 703 | 71.82 | 71.90 | 9.92 |
| **Total:** | **1,517** | **519,219,961.89** | **100.00** | **7.355** | **3.635** | **706** | **77.04** | **77.27** | **16.17** |

### DESCRIPTION OF THE GROUP II COLLATERAL

### Document Type of the Mortgage Loans

| Document Type | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Full | 307 | 83,941,692.65 | 16.17 | 7.794 | 3.839 | 714 | 86.78 | 87.02 | 100.00 |
| Reduced | 913 | 348,421,053.42 | 67.10 | 7.252 | 3.606 | 708 | 77.20 | 77.47 | 0.00 |
| Stated Doc | 297 | 86,857,215.82 | 16.73 | 7.345 | 3.553 | 689 | 67.01 | 67.04 | 0.00 |
| **Total:** | **1,517** | **519,219,961.89** | **100.00** | **7.355** | **3.635** | **706** | **77.04** | **77.27** | **16.17** |

### Recast Period of the Mortgage Loans

| Recast Period | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 5 | 1,891,513.00 | 0.36 | 6.480 | 3.673 | 680 | 83.44 | 86.35 | 0.00 |
| 60 | 1,512 | 517,328,448.89 | 99.64 | 7.359 | 3.635 | 706 | 77.02 | 77.23 | 16.23 |
| **Total:** | **1,517** | **519,219,961.89** | **100.00** | **7.355** | **3.635** | **706** | **77.04** | **77.27** | **16.17** |

### First Payment Adjustment (Months) of the Mortgage Loans

| First Payment Adjustment (Months) | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 5 | 1,891,513.00 | 0.36 | 6.480 | 3.673 | 680 | 83.44 | 86.35 | 0.00 |
| 12 | 1,246 | 432,013,966.42 | 83.20 | 7.325 | 3.636 | 706 | 76.71 | 76.93 | 14.04 |
| 60 | 266 | 85,314,482.47 | 16.43 | 7.528 | 3.626 | 708 | 78.61 | 78.75 | 27.30 |
| **Total:** | **1,517** | **519,219,961.89** | **100.00** | **7.355** | **3.635** | **706** | **77.04** | **77.27** | **16.17** |

| DESCRIPTION OF THE GROUP III COLLATERAL |
|---|

## SUMMARY - GROUP III

| | | | | |
|---|---|---|---|---|
| Number of Mortgage Loans: | | 774 | W.A. Remaining Term (Months): | 420 |
| Aggregate Principal Balance: | $ | | Range | 356 - |
| | 335,416,513.83 | (Months): | | 480 |
| Average Principal Balance: | | $433,354.67 | W.A. Seasoning (Months): | 0 |
| Range: | | | Range | |
| | $40,000.00 - $2,555,000.00 | (Months): | | 0 - 4 |
| Original W.A. Coupon: | | 1.407% | | |
| Range: | | 1.000% - | California | |
| | | 8.140% | Concentration: | 38.51% |
| Gross W.A. Coupon: | | 7.065% | W.A. Original LTV: | 76.24% |
| Range: | | 1.000% - | Range: | 21.84% - |
| | | 9.192% | | 100.00% |
| Net W.A. Coupon: | | | Percentage LTV > | |
| | | 6.338% | 80% & no MI: | 0.00% |
| Gross Margin: | | | W.A. Months to Roll: | 1 |
| | | 2.882% | | |
| Range: | | 2.020% - | Range | |
| | | 4.760% | (Months): | 1 - 12 |
| Net Margin: | | | Documentation Status: | |
| | | 2.155% | Full: | 18.50% |
| W.A. Gross Max Rate: | | 10.107% | Other: | |
| Range: | | 7.500% - | | 81.50% |
| | | 10.550% | | |
| W.A. Net Max Rate: | | 10.107% | Interest Only Loans: | 1.47% |
| | | | Non-Zero W.A. FICO Score: | 716 |

**DESCRIPTION OF THE GROUP III COLLATERAL**

| Amortization Type | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Interest Only | 13 | 4,919,200.00 | 1.47 | 6.35 | 3.029 | 714 | 74.58 | 78.93 | 35.44 |
| Negative Amortizing | 761 | 330,497,313.83 | 98.53 | 7.076 | 2.88 | 716 | 76.26 | 76.77 | 18.25 |
| Total: | 774 | 335,416,513.83 | 100.00 | 7.065 | 2.882 | 716 | 76.24 | 76.80 | 18.50 |

| Prepayment Penalty Type | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| No Prepay | 774 | 335,416,513.83 | 100.00 | 7.065 | 2.882 | 716 | 76.24 | 76.80 | 18.50 |
| Total: | 774 | 335,416,513.83 | 100.00 | 7.065 | 2.882 | 716 | 76.24 | 76.80 | 18.50 |

| Loan Servicers | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| AHM | 774 | 335,416,513.83 | 100.00 | 7.065 | 2.882 | 716 | 76.24 | 76.80 | 18.50 |
| Total: | 774 | 335,416,513.83 | 100.00 | 7.065 | 2.882 | 716 | 76.24 | 76.80 | 18.50 |

## DESCRIPTION OF THE GROUP III COLLATERAL

### Current Principal Balance of the Mortgage Loans

| Current Principal Balance | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| $50,000.00 or less | 4 | 178,225.00 | 0.05 | 7.615 | 3.183 | 746 | 81.89 | 81.89 | 48.03 |
| $50,000.01 - $100,000.00 | 11 | 891,297.51 | 0.27 | 7.467 | 3.035 | 719 | 72.46 | 72.46 | 65.52 |
| $100,000.01 - $150,000.00 | 44 | 5,628,250.50 | 1.68 | 6.669 | 2.923 | 723 | 77.98 | 78.23 | 45.71 |
| $150,000.01 - $200,000.00 | 78 | 14,040,647.39 | 4.19 | 6.987 | 2.88 | 722 | 76.27 | 76.53 | 32.43 |
| $200,000.01 - $250,000.00 | 98 | 22,345,813.07 | 6.66 | 7.157 | 2.966 | 722 | 78.27 | 78.45 | 34.69 |
| $250,000.01 - $300,000.00 | 94 | 26,202,293.83 | 7.81 | 7.077 | 2.85 | 713 | 77.69 | 78.10 | 24.63 |
| $300,000.01 - $350,000.00 | 76 | 24,736,560.42 | 7.37 | 7.218 | 2.968 | 711 | 79.27 | 79.40 | 32.15 |
| $350,000.01 - $400,000.00 | 63 | 23,871,312.94 | 7.12 | 7.059 | 2.995 | 723 | 79.62 | 79.62 | 20.27 |
| $400,000.01 - $450,000.00 | 60 | 25,724,040.21 | 7.67 | 7.19 | 2.959 | 712 | 79.29 | 79.45 | 24.57 |
| $450,000.01 - $500,000.00 | 52 | 24,846,690.00 | 7.41 | 6.843 | 2.929 | 714 | 79.66 | 80.49 | 13.14 |
| $500,000.01 - $700,000.00 | 106 | 62,674,303.05 | 18.69 | 7.113 | 2.918 | 718 | 78.52 | 79.17 | 12.69 |
| $700,000.01 - $900,000.00 | 23 | 18,470,930.53 | 5.51 | 7.07 | 2.807 | 732 | 76.53 | 76.53 | 21.64 |
| $900,000.01 - $1,000,000.00 | 20 | 19,417,300.90 | 5.79 | 7.168 | 2.736 | 714 | 76.85 | 76.85 | 5.02 |
| $1,000,000.01 - $1,100,000.00 | 7 | 7,456,750.00 | 2.22 | 6.965 | 2.533 | 743 | 61.27 | 61.27 | 0.00 |
| $1,100,000.01 or more | 38 | 58,932,098.48 | 17.57 | 6.977 | 2.805 | 706 | 67.92 | 69.48 | 8.06 |
| **Total:** | **774** | **335,416,513.83** | **100.00** | **7.065** | **2.882** | **716** | **76.24** | **76.80** | **18.50** |

### Original Gross Rate of the Mortgage Loans

| Original Gross Rate | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 0.501% - 1.000% | 325 | 161,122,670.92 | 48.04 | 6.716 | 2.636 | 718 | 73.98 | 74.67 | 12.64 |
| 1.001% - 1.500% | 198 | 81,732,591.43 | 24.37 | 7.433 | 3.047 | 717 | 73.69 | 74.20 | 21.61 |
| 1.501% - 2.000% | 156 | 59,592,216.50 | 17.77 | 7.417 | 3.143 | 710 | 80.81 | 81.11 | 17.57 |
| 2.001% - 2.500% | 60 | 18,363,732.07 | 5.47 | 7.52 | 3.247 | 730 | 87.27 | 87.27 | 68.57 |
| 2.501% - 3.000% | 24 | 10,621,594.91 | 3.17 | 7.093 | 3.213 | 707 | 83.93 | 85.59 | 0.00 |
| 3.001% - 3.500% | 3 | 595,608.00 | 0.18 | 8.148 | 3.716 | 753 | 100.00 | 100.00 | 100.00 |
| 4.501% - 5.000% | 2 | 1,063,750.00 | 0.32 | 4.95 | 2.757 | 750 | 73.63 | 73.63 | 0.00 |
| 5.001% - 5.500% | 1 | 741,600.00 | 0.22 | 5.5 | 2.85 | 680 | 80.00 | 80.00 | 0.00 |
| 5.501% - 6.000% | 1 | 475,000.00 | 0.14 | 5.95 | 2.7 | 648 | 69.34 | 69.34 | 0.00 |
| 6.001% - 6.500% | 2 | 733,000.00 | 0.22 | 6.5 | 2.68 | 740 | 70.46 | 70.46 | 0.00 |
| 7.001% or more | 2 | 374,750.00 | 0.11 | 8.052 | 4.012 | 760 | 100.00 | 100.00 | 100.00 |
| **Total:** | **774** | **335,416,513.83** | **100.00** | **7.065** | **2.882** | **716** | **76.24** | **76.80** | **18.50** |

## DESCRIPTION OF THE GROUP III COLLATERAL

### Current Gross Rate of the Mortgage Loans

| Current Gross Rate | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 0.501% - 1.000% | 21 | 9,247,670.00 | 2.76 | 1 | 2.7 | 711 | 73.63 | 73.63 | 5.44 |
| 1.001% - 1.500% | 3 | 609,000.00 | 0.18 | 1.436 | 3.255 | 694 | 86.61 | 86.61 | 100.00 |
| 1.501% - 2.000% | 6 | 1,623,000.00 | 0.48 | 1.784 | 3.143 | 685 | 80.00 | 80.00 | 0.00 |
| 2.001% - 2.500% | 2 | 527,050.00 | 0.16 | 2.424 | 3.521 | 690 | 89.71 | 89.71 | 62.01 |
| 2.501% - 3.000% | 2 | 1,003,500.00 | 0.30 | 2.525 | 3.934 | 685 | 90.00 | 90.00 | 0.00 |
| 4.501% - 5.000% | 2 | 1,063,750.00 | 0.32 | 4.95 | 2.757 | 750 | 73.63 | 73.63 | 0.00 |
| 5.001% - 5.500% | 1 | 741,600.00 | 0.22 | 5.5 | 2.85 | 680 | 80.00 | 80.00 | 0.00 |
| 5.501% - 6.000% | 1 | 475,000.00 | 0.14 | 5.95 | 2.7 | 648 | 69.34 | 69.34 | 0.00 |
| 6.001% - 6.500% | 2 | 733,000.00 | 0.22 | 6.5 | 2.68 | 740 | 70.46 | 70.46 | 0.00 |
| 6.501% - 7.000% | 101 | 45,313,237.42 | 13.51 | 6.855 | 2.423 | 714 | 73.05 | 73.65 | 15.38 |
| 7.001% or more | 633 | 274,077,706.41 | 81.71 | 7.39 | 2.958 | 717 | 76.76 | 77.35 | 19.57 |
| **Total:** | **774** | **335,416,513.83** | **100.00** | **7.065** | **2.882** | **716** | **76.24** | **76.80** | **18.50** |

| Gross Margin | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 2.001% - 2.250% | 7 | 2,993,236.00 | 0.89 | 5.949 | 2.182 | 701 | 58.41 | 58.41 | 40.46 |
| 2.251% - 2.500% | 90 | 41,314,871.42 | 12.32 | 6.699 | 2.43 | 717 | 74.13 | 74.80 | 11.93 |
| 2.501% - 2.750% | 281 | 130,530,820.91 | 38.92 | 6.823 | 2.655 | 719 | 74.35 | 74.53 | 13.21 |
| 2.751% - 3.000% | 157 | 68,528,371.60 | 20.43 | 7.024 | 2.896 | 710 | 73.31 | 74.21 | 18.20 |
| 3.001% - 3.250% | 87 | 32,174,313.00 | 9.59 | 7.526 | 3.129 | 721 | 74.38 | 75.81 | 23.91 |
| 3.251% - 3.500% | 61 | 26,329,037.91 | 7.85 | 7.459 | 3.363 | 712 | 81.44 | 82.48 | 34.79 |
| 3.501% - 3.750% | 65 | 22,610,229.99 | 6.74 | 7.858 | 3.647 | 719 | 90.31 | 90.39 | 21.87 |
| 3.751% - 4.000% | 21 | 9,318,784.00 | 2.78 | 8.069 | 3.846 | 723 | 94.08 | 94.08 | 42.70 |
| 4.001% - 4.250% | 2 | 389,849.00 | 0.12 | 8.282 | 4.075 | 702 | 94.23 | 94.23 | 42.29 |
| 4.251% - 4.500% | 1 | 387,000.00 | 0.12 | 2.525 | 4.45 | 679 | 90.00 | 90.00 | 0.00 |
| 4.501% - 4.750% | 1 | 263,000.00 | 0.08 | 9.122 | 4.69 | 762 | 100.00 | 100.00 | 100.00 |
| 4.751% - 5.000% | 1 | 577,000.00 | 0.17 | 9.192 | 4.76 | 660 | 88.77 | 88.77 | 0.00 |
| **Total:** | **774** | **335,416,513.83** | **100.00** | **7.065** | **2.882** | **716** | **76.24** | **76.80** | **18.50** |

**DESCRIPTION OF THE GROUP III COLLATERAL**

**Remaining Months to Maturity of the Mortgage Loans**

| Remaining Months to Maturity | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 356 - 360 | 377 | 166,259,223.44 | 49.57 | 7.064 | 2.834 | 714 | 74.19 | 74.96 | 17.32 |
| 361 or more | 397 | 169,157,290.39 | 50.43 | 7.067 | 2.93 | 719 | 78.25 | 78.61 | 19.66 |
| **Total:** | **774** | **335,416,513.83** | **100.00** | **7.065** | **2.882** | **716** | **76.24** | **76.80** | **18.50** |

**Seasoning of the Mortgage Loans**

| Seasoning | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 758 | 329,060,092.58 | 98.10 | 7.062 | 2.884 | 717 | 76.25 | 76.82 | 18.32 |
| 1 - 6 | 16 | 6,356,421.25 | 1.90 | 7.252 | 2.82 | 693 | 75.70 | 75.70 | 27.83 |
| **Total:** | **774** | **335,416,513.83** | **100.00** | **7.065** | **2.882** | **716** | **76.24** | **76.80** | **18.50** |

**Months to Roll of the Mortgage Loans**

| Months to Roll | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 766 | 332,028,413.83 | 98.99 | 7.077 | 2.882 | 716 | 76.23 | 76.80 | 18.58 |
| 3 | 2 | 684,900.00 | 0.20 | 6.621 | 3.095 | 680 | 78.74 | 78.74 | 30.65 |
| 6 | 4 | 1,639,450.00 | 0.49 | 6.192 | 2.894 | 716 | 77.75 | 77.75 | 10.06 |
| 12 | 2 | 1,063,750.00 | 0.32 | 4.95 | 2.757 | 750 | 73.63 | 73.63 | 0.00 |
| **Total:** | **774** | **335,416,513.83** | **100.00** | **7.065** | **2.882** | **716** | **76.24** | **76.80** | **18.50** |

**DESCRIPTION OF THE GROUP III COLLATERAL**

**Gross Lifetime Maximum Rate of the Mortgage Loans**

| Gross Lifetime Maximum Rate | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 7.001% - 7.500% | 2 | 319,700.00 | 0.10 | 7.345 | 2.913 | 680 | 82.69 | 82.69 | 26.86 |
| 9.501% - 10.000% | 437 | 226,405,712.56 | 67.50 | 6.82 | 2.681 | 714 | 73.18 | 73.96 | 13.39 |
| 10.001% - 10.500% | 195 | 59,652,549.37 | 17.78 | 7.457 | 3.06 | 724 | 75.35 | 75.53 | 20.71 |
| 10.501% - 11.000% | 140 | 49,038,551.90 | 14.62 | 7.721 | 3.594 | 717 | 91.41 | 91.41 | 39.35 |
| **Total:** | **774** | **335,416,513.83** | **100.00** | **7.065** | **2.882** | **716** | **76.24** | **76.80** | **18.50** |

**Rate Adjustment Frequency of the Mortgage Loans**

| Rate Adjustment Frequency | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 774 | 335,416,513.83 | 100.00 | 7.065 | 2.882 | 716 | 76.24 | 76.80 | 18.50 |
| **Total:** | **774** | **335,416,513.83** | **100.00** | **7.065** | **2.882** | **716** | **76.24** | **76.80** | **18.50** |

**Payment Adjustment Frequency of the Mortgage Loans**

| Payment Adjustment Frequency | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 13 | 4,919,200.00 | 1.47 | 6.35 | 3.029 | 714 | 74.58 | 78.93 | 35.44 |
| 12 | 761 | 330,497,313.83 | 98.53 | 7.076 | 2.88 | 716 | 76.26 | 76.77 | 18.25 |

| | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Total: | 774 | 335,416,513.83 | 100.00 | 7.065 | 2.882 | 716 | 76.24 | 76.80 | 18.50 |

## DESCRIPTION OF THE GROUP III COLLATERAL

### Maximum Balance Amount of the Mortgage Loans

| Maximum Balance Amount | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 13 | 4,919,200.00 | 1.47 | 6.35 | 3.029 | 714 | 74.58 | 78.93 | 35.44 |
| 110 | 195 | 77,690,203.62 | 23.16 | 7.193 | 2.967 | 715 | 78.94 | 79.69 | 33.15 |
| 125 | 566 | 252,807,110.21 | 75.37 | 7.04 | 2.853 | 717 | 75.44 | 75.87 | 13.67 |
| Total: | 774 | 335,416,513.83 | 100.00 | 7.065 | 2.882 | 716 | 76.24 | 76.80 | 18.50 |

### Periodic Payment Cap of the Mortgage Loans

| Periodic Payment Cap | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 13 | 4,919,200.00 | 1.47 | 6.35 | 3.029 | 714 | 74.58 | 78.93 | 35.44 |
| 7.5 | 761 | 330,497,313.83 | 98.53 | 7.076 | 2.88 | 716 | 76.26 | 76.77 | 18.25 |
| Total: | 774 | 335,416,513.83 | 100.00 | 7.065 | 2.882 | 716 | 76.24 | 76.80 | 18.50 |

### Original Loan-to-Value of the Mortgage Loans

| Original LTV | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 50.00% or less | 22 | 11,123,000.00 | 3.32 | 7.143 | 2.711 | 734 | 40.47 | 41.83 | 6.01 |
| 50.01% - 55.00% | 9 | 3,142,000.00 | 0.94 | 7.045 | 2.613 | 747 | 52.40 | 52.40 | 20.11 |
| 55.01% - 60.00% | 25 | 11,909,073.39 | 3.55 | 6.753 | 2.703 | 725 | 57.67 | 58.65 | 10.69 |
| 60.01% - 65.00% | 30 | 19,271,882.00 | 5.75 | 7.079 | 2.737 | 698 | 63.05 | 63.05 | 6.11 |
| 65.01% - 70.00% | 59 | 33,691,621.14 | 10.04 | 6.595 | 2.714 | 705 | 68.58 | 69.81 | 7.55 |
| 70.01% - 75.00% | 140 | 66,038,142.17 | 19.69 | 7.062 | 2.848 | 712 | 74.14 | 74.57 | 6.47 |
| 75.01% - 80.00% | 316 | 130,511,335.73 | 38.91 | 6.994 | 2.755 | 721 | 79.67 | 80.37 | 21.72 |
| 80.01% - 85.00% | 7 | 2,533,750.00 | 0.76 | 5.888 | 3.393 | 703 | 83.43 | 83.43 | 0.00 |
| 85.01% - 90.00% | 113 | 40,915,216.41 | 12.20 | 7.558 | 3.425 | 714 | 89.41 | 89.41 | 19.37 |
| 90.01% - 95.00% | 25 | 8,960,782.00 | 2.67 | 7.561 | 3.129 | 712 | 94.78 | 94.78 | 88.13 |
| 95.01% - 100.00% | 28 | 7,319,710.99 | 2.18 | 7.941 | 3.787 | 745 | 99.94 | 99.94 | 100.00 |
| Total: | 774 | 335,416,513.83 | 100.00 | 7.065 | 2.882 | 716 | 76.24 | 76.80 | 18.50 |

## DESCRIPTION OF THE GROUP III COLLATERAL

### Geographical Distribution of the Mortgage Loans

| Geographical Distribution | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| California | 243 | 129,156,442.95 | 38.51 | 7.02 | 2.847 | 725 | 75.17 | 75.52 | 10.46 |
| Florida | 98 | 39,218,187.39 | 11.69 | 6.958 | 2.814 | 718 | 76.45 | 76.45 | 17.87 |
| New Jersey | 50 | 23,051,006.00 | 6.87 | 7.002 | 2.916 | 700 | 76.82 | 77.75 | 19.48 |
| Illinois | 57 | 20,858,305.00 | 6.22 | 7.038 | 2.818 | 711 | 77.85 | 79.21 | 16.83 |
| Arizona | 50 | 19,843,008.00 | 5.92 | 7.152 | 2.923 | 703 | 75.43 | 76.56 | 30.65 |
| Other | 276 | 103,289,564.49 | 30.79 | 7.166 | 2.95 | 713 | 77.20 | 77.88 | 26.58 |
| Total: | 774 | 335,416,513.83 | 100.00 | 7.065 | 2.882 | 716 | 76.24 | 76.80 | 18.50 |

### California Loan Breakdown of the Mortgage Loans

| California Loan Breakdown | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Northern CA | 149 | 76,518,446.30 | 22.81 | 6.912 | 2.86 | 727 | 75.22 | 75.61 | 5.86 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Southern CA | 94 | 52,637,996.65 | 15.69 | 7.176 | 2.828 | 721 | 75.09 | 75.40 | 17.15 |
| State not in CA | 531 | 206,260,070.88 | 61.49 | 7.094 | 2.904 | 711 | 76.91 | 77.60 | 23.53 |
| **Total:** | **774** | **335,416,513.83** | **100.00** | **7.065** | **2.882** | **716** | **76.24** | **76.80** | **18.50** |

## DESCRIPTION OF THE GROUP III COLLATERAL

### Top 10 Zip Codes of the Mortgage Loans

| Top 10 Zip Codes | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 11968 | 2 | 4,175,000.00 | 1.24 | 7.454 | 3.022 | 750 | 53.48 | 57.08 | 0.00 |
| 08402 | 2 | 2,860,000.00 | 0.85 | 7.732 | 3.300 | 678 | 73.96 | 73.96 | 0.00 |
| 94558 | 3 | 2,743,000.00 | 0.82 | 7.082 | 2.650 | 681 | 72.74 | 72.74 | 0.00 |
| 60025 | 2 | 2,557,600.00 | 0.76 | 7.232 | 2.800 | 725 | 80.00 | 86.88 | 0.00 |
| 10507 | 1 | 2,555,000.00 | 0.76 | 7.127 | 2.695 | 715 | 70.00 | 70.00 | 0.00 |
| 95003 | 4 | 2,428,400.00 | 0.72 | 6.872 | 2.440 | 715 | 75.34 | 80.97 | 0.00 |
| 97702 | 6 | 2,385,750.00 | 0.71 | 7.125 | 2.693 | 716 | 79.29 | 79.29 | 24.93 |
| 94568 | 4 | 2,323,170.00 | 0.69 | 4.118 | 2.872 | 736 | 78.88 | 78.88 | 0.00 |
| 60062 | 2 | 2,240,000.00 | 0.67 | 7.032 | 2.600 | 705 | 63.12 | 63.12 | 100.00 |
| 92679 | 1 | 2,130,000.00 | 0.64 | 7.832 | 3.400 | 703 | 77.45 | 77.45 | 100.00 |
| Other | 747 | 309,018,593.83 | 92.13 | 7.070 | 2.884 | 717 | 76.67 | 77.13 | 19.20 |
| **Total:** | **774** | **335,416,513.83** | **100.00** | **7.065** | **2.882** | **716** | **76.24** | **76.80** | **18.50** |

### FICO Scores of the Mortgage Loans

| FICO Scores | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 600 or less or not available | 1 | 297,000.00 | 0.09 | 8.002 | 3.570 | 586 | 90.00 | 90.00 | 0.00 |
| 601 - 620 | 5 | 2,189,192.00 | 0.65 | 7.386 | 2.954 | 617 | 75.69 | 75.69 | 60.80 |
| 621 - 640 | 19 | 7,420,518.14 | 2.21 | 7.097 | 2.752 | 632 | 67.62 | 67.62 | 17.13 |
| 641 - 660 | 58 | 27,749,654.30 | 8.27 | 6.794 | 2.803 | 652 | 73.74 | 74.14 | 19.64 |
| 661 - 680 | 100 | 39,099,278.22 | 11.66 | 6.917 | 2.834 | 671 | 78.11 | 78.46 | 16.13 |
| 681 - 700 | 125 | 58,754,940.68 | 17.52 | 7.000 | 2.931 | 691 | 77.12 | 77.91 | 16.75 |
| 701 - 720 | 125 | 55,104,144.00 | 16.43 | 7.255 | 2.978 | 710 | 78.91 | 79.26 | 20.88 |
| 721 - 740 | 84 | 36,591,990.94 | 10.91 | 6.814 | 2.839 | 730 | 76.16 | 76.53 | 13.01 |
| 741 - 760 | 80 | 41,898,190.89 | 12.49 | 7.310 | 2.879 | 750 | 71.86 | 73.15 | 12.31 |
| 761 greater than or equal to | 177 | 66,311,604.66 | 19.77 | 7.132 | 2.856 | 783 | 76.90 | 77.36 | 24.77 |
| **Total:** | **774** | **335,416,513.83** | **100.00** | **7.065** | **2.882** | **716** | **76.24** | **76.80** | **18.50** |

## DESCRIPTION OF THE GROUP III COLLATERAL

### Mortgage Properties of the Mortgage Loans

| Mortgage Properties | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| PUD | 178 | 81,829,350.21 | 24.40 | 7.142 | 2.895 | 714 | 77.14 | 77.73 | 23.27 |
| Condominium | 87 | 29,113,108.85 | 8.68 | 6.999 | 2.906 | 723 | 80.33 | 81.02 | 18.21 |
| Coop | 3 | 479,360.00 | 0.14 | 7.059 | 2.627 | 674 | 86.26 | 86.26 | 100.00 |
| Single Family | 460 | 205,293,207.35 | 61.21 | 7.011 | 2.865 | 716 | 75.38 | 75.96 | 16.05 |
| Two- to Four Family | 46 | 18,701,487.42 | 5.58 | 7.423 | 2.991 | 717 | 75.10 | 75.10 | 22.94 |
| **Total:** | **774** | **335,416,513.83** | **100.00** | **7.065** | **2.882** | **716** | **76.24** | **76.80** | **18.50** |

### Occupancy Types of the Mortgage Loans

| Occupancy Types | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Investor | 197 | 60,022,537.37 | 17.89 | 7.456 | 3.059 | 723 | 75.38 | 75.56 | 20.81 |

| | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Primary | 506 | 243,487,414.03 | 72.59 | 6.954 | 2.840 | 713 | 76.20 | 76.79 | 18.25 |
| Secondary | 71 | 31,906,562.43 | 9.51 | 7.180 | 2.875 | 727 | 78.11 | 79.19 | 16.06 |
| **Total:** | **774** | **335,416,513.83** | **100.00** | **7.065** | **2.882** | **716** | **76.24** | **76.80** | **18.50** |

### Loan Purpose of the Mortgage Loans

| Loan Purpose | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 290 | 115,773,824.19 | 34.52 | 7.343 | 3.013 | 728 | 82.72 | 83.44 | 27.35 |
| Refinance - Rate Term | 124 | 57,515,879.28 | 17.15 | 7.029 | 3.009 | 705 | 78.15 | 79.35 | 14.00 |
| Refinance - Cashout | 360 | 162,126,810.36 | 48.34 | 6.880 | 2.744 | 712 | 70.93 | 71.15 | 13.78 |
| **Total:** | **774** | **335,416,513.83** | **100.00** | **7.065** | **2.882** | **716** | **76.24** | **76.80** | **18.50** |

### DESCRIPTION OF THE GROUP III COLLATERAL

### Document Type of the Mortgage Loans

| Document Type | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| Full | 192 | 62,055,973.05 | 18.50 | 7.290 | 2.998 | 718 | 82.73 | 83.35 | 100.00 |
| Reduced | 525 | 252,044,756.95 | 75.14 | 7.044 | 2.862 | 717 | 75.69 | 76.22 | 0.00 |
| Stated Doc | 57 | 21,315,783.83 | 6.36 | 6.656 | 2.785 | 699 | 63.87 | 64.58 | 0.00 |
| **Total:** | **774** | **335,416,513.83** | **100.00** | **7.065** | **2.882** | **716** | **76.24** | **76.80** | **18.50** |

### Recast Period of the Mortgage Loans

| Recast Period | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 13 | 4,919,200.00 | 1.47 | 6.350 | 3.029 | 714 | 74.58 | 78.93 | 35.44 |
| 60 | 761 | 330,497,313.83 | 98.53 | 7.076 | 2.880 | 716 | 76.26 | 76.77 | 18.25 |
| **Total:** | **774** | **335,416,513.83** | **100.00** | **7.065** | **2.882** | **716** | **76.24** | **76.80** | **18.50** |

### First Payment Adjustment (Months) of the Mortgage Loans

| First Payment Adjustment (Months) | Number of Loans | Principal Balance | % of Pool by Principal Balance | Weighted Average Gross Coupon | Weighted Average Gross Margin | Weighted Average FICO | Weighted Average Original LTV | Weighted Average Combined LTV | % Full Alt Doc |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 13 | 4,919,200.00 | 1.47 | 6.350 | 3.029 | 714 | 74.58 | 78.93 | 35.44 |
| 12 | 620 | 280,229,004.42 | 83.55 | 7.075 | 2.889 | 717 | 75.89 | 76.38 | 16.98 |
| 60 | 141 | 50,268,309.41 | 14.99 | 7.078 | 2.833 | 713 | 78.32 | 78.94 | 25.32 |
| **Total:** | **774** | **335,416,513.83** | **100.00** | **7.065** | **2.882** | **716** | **76.24** | **76.80** | **18.50** |